## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| LUCIRA HEALTH, INC.,[1] | Case No. 23-10242 (MFW) |
| Debtor. | |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK  )
                   )  ss:
COUNTY OF KINGS    )

I, Edward A. Calderon, declare:

1. I am over the age of 18 years and not a party to this chapter 11 case.

2. I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, New York, 11219.

3. On the 21st day of April, 2023, DRC, acting under my supervision, caused to serve, a true and accurate copy of the "*Notice of Occurrence of Sale Closing Date*" (Docket No. 289), via electronic mail upon the parties as set forth on Exhibit 1; and via First Class U.S. Mail upon the parties as set forth on Exhibit 2, attached hereto.

4. On the 24th day of April, 2023, DRC, acting under my supervision, caused to serve, 25 sets of the "*Notice of Occurrence of Sale Closing Date*" (Docket No. 289), via Federal Express Overnight Delivery to Mediant Communications Inc., Attn: Stephany Hernandez, 100 Demarest Drive, Wayne, NJ 07470, Job Number 2094868.

5. On the 25th day of April, 2023, DRC, acting under my supervision, caused to serve, 1,350 sets of the "*Notice of Occurrence of Sale Closing Date*" (Docket No. 289), via Federal Express Overnight Delivery to Broadridge Financial Solutions, Inc., 51 Mercedes Way, Edgewood, NY 11717, Job Number N87235.

---

[1] The Debtor and the last four digits of its federal taxpayer identification number are: Lucira Health, Inc. (1037). The Debtor's mailing address is 1315 63rd St., Emeryville, CA 94608.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 25th day of April 2023, in Brooklyn New York.

By _Edward A. Calderon_
Edward A. Calderon

Sworn before me this
25th day of April, 2023

_Sung Jae Kim_
Notary Public

SUNG JAE KIM
NOTARY PUBLIC, STATE OF NEW YORK
Registration No. 01KI6211176
Qualified in Queens County
My Commission Expires: _September 14 2025_

# EXHIBIT 1

Cura Health Inc.
Electronic Mail
Exhibit Pages

000029P001-1505S-045
A.M.A PLASTICS INC
STACY DONNELLY
1100 CITRUS ST
RIVERSIDE CA 92507
AR.RIVERSIDE@WESTFALL-TECHNIK.COM

000042P001-1505S-045
ACTALENT INC
JEN DOUGLAS
3689 COLLECTION CTR DR
CHICAGO IL 60693
JEDOUGLA@ALLEGISGROUP.COM

000053P001-1505S-045
AERONET WORLDWIDE INC
STEPHANIE A GNCHETA
42 CORPORATE PARK
IRVINE CA 92606
SGUERRERO@AERONET.COM

000086P001-1505S-045
ARNOLD & PORTER KAYE SCHOLER LLP
ROSA J EVERGREEN,ESQ
601 MASSACHUSETTS AVE., NW
WASHINGTON DC 20001-3743
ROSA.EVERGREEN@ARNOLDPORTER.COM

000087P001-1505S-045
ARNOLD & PORTER KAYE SCHOLER LLP
BENJAMIN MINTZ,ESQ
250 WEST 55TH ST
NEW YORK NY 10019-9710
BENJAMIN.MINTZ@ARNOLDPORTER.COM

000048P001-1505S-045
AVNET INC
ALLEN REBELLON
PO BOX 100340
PASADENA CA 91189
ALLEN.REBELLON@AVNET.COM

000031P001-1505S-045
BIOSEARCH TECHNOLOGIES INC
WINDARSIH SAS
2199 SOUTH MCDOWELL BLVD
PETALUMA CA 94954
PET.AR@LGCGROUP.COM

000074P001-1505S-045
BIOSEARCH TECHNOLOGIES INC
COURTNEY SCRUBBS
2199 SOUTH MCDOWELL BLVD
PETALUMA CA 94954
COURTNEY.SCRUBBS@LGCGROUP.COM

000045P001-1505S-045
BLUEBIRD EXPRESS LLC
JAMES GILLETT
145 HOOK CREEK BLVD
BLDG C2
VALLEY STREAM NY 11581
ACCOUNTING@BLUEXPS.COM

000046P001-1505S-045
BLUEBIRD EXPRESS LLC
JAMES GILLETT
145 HOOK CREEK BLVD
BLDG C2
VALLEY STREAM NY 11581
JGILLETT@BLUEXPS.COM

000080P001-1505S-045
BROWN RUDNICK LLP
SHARON I DWOSKIN,ESQ
ONE FINANCIAL CENTER
BOSTON MA 02111
SDWOSKIN@BROWNRUDNICK.COM

000081P001-1505S-045
BROWN RUDNICK LLP
IAN DIBERNARDO,ESQ
7 TIMES SQUARE
NEW YORK NY 10036
IDIBERNARDO@BROWNRUDNICK.COM

000089P001-1505S-045
BUCHALTER, A PROFESSIONAL CORPORATION
SHAWN M CHRISTIANSON,ESQ
425 MARKET ST.,STE 2900
SAN FRANCISCO CA 94105-3493
SCHRISTIANSON@BUCHALTER.COM

000032P001-1505S-045
CALVARY ROBOTICS
KAREN HARRISON
855 PUBLISHERS PKWY
NEWY YORK NY 14580
KHARRISON@CALVARYROBOTICS.COM

000034P002-1505S-045
CAMPBELL WRAPPER CORP
TODD GOODWIN
1415 FORTUNE AVE
DE PERE WI 54115
TODD.GOODWIN@CAMPBELLWRAPPER.COM

000055P001-1505S-045
DEFINITIVE HEALTHCARE LLC
SAM COGLIANDRO
550 COCHITUATE RD UNIT 4
FRAMINGHAM MA 01701
BILLING@DEFINITIVEHC.COM

000014P001-1505S-045
DELAWARE ATTORNEY GENERAL
BANKRUPTCY DEPT
CARVEL STATE OFFICE BLDG
820 N FRENCH ST 6TH FL
WILMINGTON DE 19801
ATTORNEY.GENERAL@STATE.DE.US

000004P001-1505S-045
DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903
DOSDOC_FTAX@STATE.DE.US

000038P001-1505S-045
DIGNITY-GOHEALTH URGENT CARE LLC
A SHA LENON
PO BOX 741051
LOS ANGELES CA 90074-1051
ASHA.LENON@GOHEALTHUC.COM

000043P001-1505S-045
DWFRITZ AUTOMATION INC
KELLY MCCORD
9600 BOECKMAN RD
WILSONVILLE OR 97070
KMCCORD@DWFRITZ.COM

000050P001-1505S-045
ECENTA AMERICA INC
ALICIA CAMPOS
325 N ST PAUL ST #2825
DALLAS TX 75201
ALICIA.CAMPOS@ECENTA.COM

000047P001-1505S-045
EDGEWATER AUTOMATION LLC
PAIGE VARGAS
481 RENAISSANCE DR
ST. JOSEPH MI 49085
ACCOUNTING.MI@EDGEWATERAUTOMATION.COM

000044P001-1505S-045
ESSEX TECHNOLOGY GROUP INC
OLGA RUSAKOVA
PO BOX 79928
BALTIMORE MD 21279-0928
ORUSAKOVA-SRVC@ESSEXTEC.COM

000083P001-1505S-045
FAEGRE DRINKER BIDDLE & REATH LLP
MICHAEL T GUSTAFSON
310 S CANAL ST.,STE 3300
CHICAGO IL 60606
MIKE.GUSTAFSON@FAEGREDRINKER.COM

000084P001-1505S-045
FAEGRE DRINKER BIDDLE & REATH LLP
KATHARINA EARLE
222 DELAWARE AVE.,STE 1410
WILMINGTON DE 19801
KATHARINA.EARLE@FAEGREDRINKER.COM

000072P001-1505S-045
FINANCIAL INDUSTRY REG AUTHORITY
LEGAL DEPT
1735 K STREET
WASHINGTON DC 20006
OTC.BANKRUPTCIES@FINRA.ORG

000071P002-1505S-045
FINRA
FINANCIAL INDUSTRY REGULATORY AUTHORITY
1735 K STREET, NW
WASHINGTON DC 20006
OTC.BANKRUPTCIES@FINRA.ORG

000076P001-1505S-045
GELLERT SCALI BUSENKELL & BROWN LLC
CHARLES J BROWN III, ESQUIRE
1201 NORTH ORANGE ST.,STE 300
WILMINGTON DE 19801
CBROWN@GSBBLAW.COM

000037P001-1505S-045
INTEGRATED DNA TECHNOLOGIES INC
AMY HAAG
25104 NETWORK PL
CHICAGO IL 60673-1251
ACCOUNTSRECEIVABLE@IDTDNA.COM

000027P001-1505S-045
INTERNATIONAL POINT OF CARE INC
VICKI SCOMAZZON
135 THE WEST MALL
UNIT 9
TORONTO ON M9C 1C2
CANADA
VSCOMAZZON@IPOCDX.COM

000036P001-1505S-045
JABIL CIRCUIT SHANGHAI CO LTD
SUNNY CHEN
NO 600 TIAN LIN RD
SHANGHAI  200233
CHINA
JINGJING_SHI@JABIL.COM

000077P001-1505S-045
LOWENSTEIN SANDLER LLP
ERIC CHAFETZ;JORDANA L RENERT
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020
ECHAFETZ@LOWENSTEIN.COM

000077P001-1505S-045
LOWENSTEIN SANDLER LLP
ERIC CHAFETZ;JORDANA L RENERT
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020
JRENERT@LOWENSTEIN.COM

000079P001-1505S-045
LOWENSTEIN SANDLER LLP
COLLEEN M RESTEL;ERICA G MANNIX
ONE LOWENSTEIN DRIVE
ROSELAND NJ 07068
CRESTEL@LOWENSTEIN.COM

000079P001-1505S-045
LOWENSTEIN SANDLER LLP
COLLEEN M RESTEL;ERICA G MANNIX
ONE LOWENSTEIN DRIVE
ROSELAND NJ 07068
EMANNIX@LOWENSTEIN.COM

000085P001-1505S-045
MICHIGAN DEPARTMENT OF TREASURY
JEANMARIE MILLER,ASSISTANT ATTORNEY GENERAL
CADILLAC PLACE, STE 10-200
3030 W GRAND BLVD
DETROIT MI 48202
MILLERJ51@MICHIGAN.GOV

000067P001-1505S-045
MONZACK MERSKY AND BROWDER P.A.
RACHEL B MERSKY
1201 N ORANGE ST.,STE 400
WILMINGTON DE 19801
RMERSKY@MONLAW.COM

000078P001-1505S-045
MORRIS JAMES LLP
ERIC J MONZO;BRYA M KEILSON;JASON S LEVIN
500 DELAWARE AVE.,STE 1500
WILMINGTON DE 19801
EMONZO@MORRISJAMES.COM

000078P001-1505S-045
MORRIS JAMES LLP
ERIC J MONZO;BRYA M KEILSON;JASON S LEVIN
500 DELAWARE AVE.,STE 1500
WILMINGTON DE 19801
BKEILSON@MORRISJAMES.COM

000078P001-1505S-045
MORRIS JAMES LLP
ERIC J MONZO;BRYA M KEILSON;JASON S LEVIN
500 DELAWARE AVE.,STE 1500
WILMINGTON DE 19801
JLEVIN@MORRISJAMES.COM

002046P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002046P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002047P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002048P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002049P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002050P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002050P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002051P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

| | | | |
|---|---|---|---|
| 002052P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002053P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002053P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002054P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 002054P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002055P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002056P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002056P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 002056P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002057P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002057P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002058P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 002058P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002058P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002059P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002059P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 002060P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002061P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002062P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002063P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 002063P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002064P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002065P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | 002065P001-1505A-045<br>NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

002066P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002067P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002067P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002068P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002069P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002070P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002071P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002072P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002073P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002074P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002075P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002076P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002076P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002077P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002078P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002079P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002080P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002080P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002080P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002081P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002082P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002082P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002083P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002084P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002085P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002086P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002087P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002088P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002089P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002090P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002091P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002091P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002091P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002091P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002092P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002093P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002093P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002094P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002095P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002096P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002097P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002098P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002099P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002099P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002099P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002100P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002100P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002101P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

| 002102P001-1505A-045 | 002103P001-1505A-045 | 002103P001-1505A-045 | 002103P001-1505A-045 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 002104P001-1505A-045 | 002105P001-1505A-045 | 002106P001-1505A-045 | 002106P001-1505A-045 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 002106P001-1505A-045 | 002107P001-1505A-045 | 002108P001-1505A-045 | 002109P001-1505A-045 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 002110P001-1505A-045 | 002111P001-1505A-045 | 002112P001-1505A-045 | 002113P001-1505A-045 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 002114P001-1505A-045 | 002114P001-1505A-045 | 002115P001-1505A-045 | 002116P001-1505A-045 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |
| 002117P001-1505A-045 | 002118P001-1505A-045 | 002118P001-1505A-045 | 002118P001-1505A-045 |
| NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED | NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED |

002119P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002119P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002119P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002119P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002119P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002120P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002121P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002122P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002123P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002124P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002124P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002125P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002126P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002126P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002127P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002127P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002127P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

002128P001-1505A-045
NAME ADDRESS AND EMAIL INTENTIONALLY OMITTED

000030P001-1505S-045
NEW ENGLAND BIOLABS
PO BOX 3933
BOSTON MA 02241
ACCOUNTSRECEIVABLE@NEB.COM

000056P002-1505S-045
NEW ENGLAND BIOLABS
JOSEPH SECONDINE
240 COUNTY RD
IPSWICH MA 01938
SECONDINE@NEB.COM

000033P001-1505S-045
NORWALT DESIGN
DONNA COLLURA
961 RT 10 EAST
RANDOLPH NJ 07869
DONNA@NORWALT.COM

000073P001-1505S-045
NORWALT DESIGN INC
MICHAEL SEITEL
961 ROUTE 10 EAST
BLDG 2A
RANDOLPH NJ 07869
MIKE@NORWALT.COM

000026P001-1505S-045
NYPRO DR LLC
DOMINICAN REPUBLIC BRANCH
KAREN ALLARD
ITABO INDUSTRIAL PARK
BLDG 11
HAINA SAN CRISTOBAL  91000
DOMINICAN REPUBLIC
KAREN_ALLARD@JABIL.COM

000003P002-1505S-045
OFFICE OF THE US TRUSTEE
JOSEPH CUDIA
844 KING ST
STE 2207
WILMINGTON DE 19801
JOSEPH.CUDIA@USDOJ.GOV

000051P001-1505S-045
OXFORD GLOBAL RESOURCES LLC
SANDRA JACKSON
PO BOX 3256
BOSTON MA 02241-3256
EPAYMENTS@OXFORDCORP.COM

000028P002-1505S-045
PEGATRON CORP
RENEE WANG & STONE SHIH
NO 76 LIGONG ST
BEITOU DIST
TAIPEI 11261
TAIWAN
RENEE_WANG@PEGATRONCORP.COM

000028P002-1505S-045
PEGATRON CORP
RENEE WANG & STONE SHIH
NO 76 LIGONG ST
BEITOU DIST
TAIPEI 11261
TAIWAN
STONE1_SHIH@PEGATRONCORP.COM

000039P001-1505S-045
PLITEK LLC
SAMANTHA BUCARO
69 RAWLS RD
DES PLAINES IL 60018
SAMANTHA.BUCARO@PLITEK.COM

000075P001-1505S-045
PLITEK LLC
KARL HOFFMAN
35 PIPER LN
PROSPECT HEIGHTS IL 60070
KARL.HOFFMAN@PLITEK.COM

000082P001-1505S-045
POTTER ANDERSON & CORROON LLP
CHRISTOPHER M SAMIS; SAMEEN RIZVI
1313 NORTH MARKET ST.,6TH FLOOR
WILMINGTON DE 19801
CSAMIS@POTTERANDERSON.COM

000082P001-1505S-045
POTTER ANDERSON & CORROON LLP
CHRISTOPHER M SAMIS; SAMEEN RIZVI
1313 NORTH MARKET ST.,6TH FLOOR
WILMINGTON DE 19801
SRIZVI@POTTERANDERSON.COM

000035P001-1505S-045
PROMEGA CORP
ELLYN BARRETT
PO BOX 689768
CHICAGO IL 60695-9768
ELLYN.BARRETT@PROMEGA.COM

000016P001-1505S-045
SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549
SECBANKRUPTCY@SEC.GOV

000017P001-1505S-045
SECURITIES AND EXCHANGE COMMISSION
PHIL OFC   BANKRUPTCY DEPT
ONE PENN CTR
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103
PHILADELPHIA@SEC.GOV

000065P001-1505S-045
SECURITIES AND EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
REGIONAL DIRECTOR
44 MONTGOMERY ST
STE 2800
SAN FRANCISCO CA 94104
SANFRANCISCO@SEC.GOV

000052P001-1505S-045
TATA CONSULTANCY SERVICES LTD
ASWINIKUMAR VARSHAPALLY
NIRMAL BLDG 9TH FL NARIMAN POINT
MUMBAI
MAHARASHTRA  400021
INDIA
ASWINIKUMAR.V@TCS.COM

000040P001-1505S-045
TECAN US INC
JOE FISCHER
9401 GLOBRE CENTER DR
MORRISVILLE NC 27560
JOE.FISCHER@TECAN.COM

000049P001-1505S-045
TECHFLEX PACKAGING LLC
CARLOS MERCADO
13771 GRAMERCY PL
GARDENA CA 90249
CMERCADO@TFPACK.COM

000054P001-1505S-045
THE REGENTS OF THE UNIVERSITY OF CALIFORNIA
JENNIFER HUNTER
PO BOX 748872
LOS ANGELES CA 90074-4872
CGACOLLECTIONS@UCSF.EDU

000088P001-1505S-045
THE ROSNER LAW GROUP LLC
ZHAO (RUBY) LIU,ESQ
824 N MARKET ST.,STE 810
WILMINGTON DE 19801
LIU@TEAMROSNER.COM

000005P001-1505S-045
US ATTORNEY FOR DELAWARE
CHARLES OBERLY  ELLEN SLIGHTS
1313 NORTH MARKET ST
WILMINGTON DE 19801
USADE.ECFBANKRUPTCY@USDOJ.GOV

Records Printed :   185

**EXHIBIT 2**

Lucira Health, Inc.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000386P001-1505A-045<br>1099 PRO LLC<br>23901 CALABASAS RD<br>CALABASAS CA 91302 | 001076P001-1505A-045<br>15TOKNOW<br>303 W LANCASTER AVE # 327<br>WAYNE PA 19087-3938 | 000387P001-1505A-045<br>1800GOTJUNK<br>655 DU BOIS ST STE F<br>SAN RAFAEL CA 94901 | 001129P001-1505A-045<br>1998 SAUL/SMITH FAMILY TRUST<br>ADDRESS INTENTIONALLY OMITTED |
| 000088P002-1505A-045<br>1HEALTHIO INC<br>201 SPEAR ST STE 1100<br>SAN FRANCISCO CA 94105 | 000088S001-1505A-045<br>1HEALTHIO INC<br>MARPE FINANCE & ACCOUNTING ON BEHALF OF 1HEAL<br>JAYNE KING<br>PO BOX 275<br>BALLICO CA 95303 | 001727P001-1505A-045<br>1HEALTHIO INC<br>201 SPEAR ST<br>SAN FRANCISCO CA 94105 | 001072P002-1505A-045<br>1LIFE HEALTHCARE INC<br>1 EMBARCADERO CTR<br>STE 1900<br>SAN FRANCISCO CA 94111 |
| 000075P002-1505A-045<br>2600 TENTH STREET LLC<br>WAREHAM PROPERTY GROUP<br>1120 NYE ST STE 400<br>SAN RAFAEL CA 94901 | 000075S001-1505A-045<br>2600 TENTH STREET LLC<br>STEWART WARD & JOSEPHSON LLP<br>WINNIFRED C. WARD, ESQ.<br>1601 RESPONSE RD<br>SUITE 360<br>SACRAMENTO CA 95815 | 000075S002-1505A-045<br>2600 TENTH STREET LLC<br>SHARTSIS FRIESE LLP<br>ATTENTION SENIOR REAL ESTATE PARTNER<br>ONE MARITIME PLAZA<br>18TH FLOOR<br>SAN FRANCISCO CA 94901 | 001078P001-1505A-045<br>360 HEALTH SVC LLC<br>10050 SPANISH ISLES BLVD<br>STE E15<br>BOCA RATON FL 33498-6353 |
| 001079P002-1505A-045<br>3BMG LLC<br>15301 VENTURA BLVD BLDG B STE 260<br>SHERMAN OAKS CA 91403-3102 | 001080P001-1505A-045<br>4367884 NS LTD (HEALTH CERTAIN INC)<br>HEALTH CERTAIN INC<br>30 DAMASCUS RD STE 104<br>BEDFORD NS B4A 0C2<br>CANADA | 001081P001-1505A-045<br>5GRV PRODUCTION LLC<br>1431 BROADWAY FL 12<br>NEW YORK NY 10018-1912 | 000077P001-1505A-045<br>626 BV LABS, LLC<br>626 BANCROFT WAY STE A<br>BERKELEY CA 94710 |
| 001082P001-1505A-045<br>7 DIMENSIONS LLC<br>145 HIGHLAND AVE<br>MONTCLAIR NJ 07042-1913 | 001083P001-1505A-045<br>A AND E TELEVISION NETWORKS<br>235 E 45TH ST<br>NEW YORK NY 10017-3305 | 001073P002-1505A-045<br>A VIEW OF THE WORLD LLC<br>187 WOLF RD<br>STE 101<br>ALLBANY NY 12205 | 001290P001-1505A-045<br>ABDUL MOGHUL<br>ADDRESS INTENTIONALLY OMITTED |
| 000388P001-1505A-045<br>ABM BUILDING AND ENERGY SOLUTIONS, LLC<br>6200 GOODYEAR RD<br>BENICIA CA 94510 | 001084P001-1505A-045<br>ABRAHAM IN MOTION<br>219 W 19TH ST<br>NEW YORK NY 10011-4001 | 000389P001-1505A-045<br>ACCO ENGINEERED SYSTEMS<br>PO BOX 847360<br>LOS ANGELES CA 90084-7360 | 000012P001-1505A-045<br>ACCREDITED SPECIALTY INSURANCE CO<br>4798 NEW BROAD ST<br>STE 200<br>ORLANDO FL 32814 |
| 000390P001-1505A-045<br>ACCUSEAL SENCORPWHITE, INC<br>225 BINGHAM DR STE B<br>SAN MARCOS CA 92069 | 000391P001-1505A-045<br>ACME FIRE EXTINGUISHER CO, INC<br>1305 FRUITVALE AVE<br>OAKLAND CA 94601 | 000060P001-1505S-045<br>ACTALENT<br>301 PARKWAY DR S<br>HANOVER MD 21076 | 000090P002-1505A-045<br>ACTALENT INC<br>JEN DOUGLAS<br>3689 COLLECTION CTR DR<br>CHICAGO IL 60693 |

Lucira Health, Inc.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000090S001-1505A-045<br>ACTALENT INC<br>301 PARKWAY DRVIE S<br>HANOVER MD 21076 | 002136P001-1505A-045<br>ACTALENT INC<br>MARK MOEDRITZER<br>SHOOK HARDY & BACON LLP<br>2555 GRAND BLVD<br>KANSAS CITY MO 64108 | 000392P001-1505A-045<br>ACTCA, INC<br>5800 WILSHIRE BLVD<br>LOS ANGELES CA 90036 | 000393P001-1505A-045<br>ACUPOLL PRECISION RESEARCH INC<br>1001 FORD CIR STE A<br>MILFORD OH 45150 |
| 000394P001-1505A-045<br>ADAFRUIT INDUSTRIES LLC<br>150 VARICK ST 3RD FL<br>NEW YORK NY 10013 | 000311P001-1505A-045<br>ADAM CLEARY<br>ADDRESS INTENTIONALLY OMITTED | 001504P001-1505A-045<br>ADT<br>PO BOX 371878<br>PITTSBURGH PA 15250-7878 | 000395P001-1505A-045<br>ADVANCED AUTOMATION INC<br>455 SW 5TH ST<br>DES MOINES IA 50309 |
| 000396P001-1505A-045<br>ADVANCED CIRCUITS INC<br>21101 EAST 32ND PKWY<br>AURORA CO 80011 | 000091P001-1505A-045<br>ADVANCED CLINICAL LLC<br>8053 SOLUTIONS CTR<br>CHICAGO IL 60677-8000 | 000397P001-1505A-045<br>ADVANCED CLINICAL RESEARCH INC<br>3590 W 9000 S STE 300<br>WEST JORDAN UT 84088 | 000398P001-1505A-045<br>ADVANCED INVESTIGATIVE MEDICINE, INC<br>11946 HAWTHORNE BLVD<br>HAWTHORNE CA 90250 |
| 000399P001-1505A-045<br>ADVANCED MARKING SOLUTIONS, INC<br>320 S ABBOTT AVE<br>MILPITAS CA 95035 | 000400P001-1505A-045<br>ADZAC SOFTWARE, LLC<br>725 PANCHITA WAY<br>LOS ALTOS CA 94022 | 000092P003-1505A-045<br>AERONET WORLDWIDE INC<br>PO BOX 17239<br>IRVINE CA 92623 | 000092S001-1505A-045<br>AERONET WORLDWIDE INC<br>REBECCA CLARK<br>42 CORPORATE PARK STE 100<br>IRVINE CA 92623 |
| 000093P001-1505A-045<br>AEROTEK INC<br>PO BOX 198531<br>ATLANTA GA 30384-8531 | 000401P001-1505A-045<br>AGILIS CONSULTING GROUP, LLC<br>5938 W RESTIN RD<br>CAVE CREEK AZ 85331 | 001864P001-1505A-045<br>AGUSTIN RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 000007P001-1505A-045<br>AIG<br>2929 ALLEN PKWY<br>STE 1300<br>HOUSTON TX 77019-2128 |
| 002155P001-1505A-045<br>AIG PROPERTY CASUALTY INC AND ITS AFFILIATES<br>IDENTIFIED ON THE ADDENDUM HERETO<br>KEVIN J LARNER<br>28 LIBERTY ST FL 22<br>NEW YORK NY 10005 | 000402P001-1505A-045<br>AIRCLEAN SYSTEMS<br>2179 EAST LYON STATION RD<br>CREEDMOOR NC 27522 | 000403P001-1505A-045<br>AIRGAS USA, LLC<br>259 N RADNORCHESTER RD<br>RADNOR PA 19087 | 000094P001-1505A-045<br>AJILON, ACCOUNTING PRINCIPALS<br>10151 DEERWOOD PK BLVD 200-400<br>JACKSONVILLE FL 32256 |
| 001202P001-1505A-045<br>AKESO CONCIERGE CARE<br>2960 N MERIDIAN ST<br>INDIANAPOLIS IN 46208 | 001156P001-1505A-045<br>AKF 2015 LLC<br>9650 GTWY DR STE 200<br>RENO NV 89523 | 001829P001-1505A-045<br>AKHIL CHOPPA<br>ADDRESS INTENTIONALLY OMITTED | 001416P001-1505A-045<br>AKIRA NODA<br>ADDRESS INTENTIONALLY OMITTED |

Lucira Health, Inc.
**Exhibit Pages**

000404P001-1505A-045
AKON, LLC
222 S 3RD ST
FERNANDINA BEACH FL 32034

001704P001-1505A-045
ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY ST
MONTGOMERY AL 36132

000405P001-1505A-045
ALAMEDA COUNTY ENVIRONMENTAL HEALTH
PO BOX N
ALAMEDA CA 94501-0108

001171P001-1505A-045
ALAMEDA COUNTY TAX
HENRY C LEVY TAX COLLECTOR
1221 OAK ST
OAKLAND CA 94612

000406P001-1505A-045
ALAMEDA HEALTH SYSTEM
1411 E 31ST ST
WING E 4TH FL
OAKLAND CA 94602

000347P001-1505A-045
ALBERT J MOORE
ADDRESS INTENTIONALLY OMITTED

001446P001-1505A-045
ALBERT M LEON
ADDRESS INTENTIONALLY OMITTED

001858P001-1505A-045
ALBERT MOORE
ADDRESS INTENTIONALLY OMITTED

000407P001-1505A-045
ALCHEMER LLC
168 CENTENNIAL PKWY
LOUISVILLE CO 80027

000408P001-1505A-045
ALCLEAR HEALTHPASS LLC
65 EAST 55TH ST
NEW YORK NY 10022

001830P001-1505A-045
ALFONSO D'ALESSANDRO
ADDRESS INTENTIONALLY OMITTED

002156P001-1505A-045
ALFONSO FIGLIUZZI
33 WINDING PATH
APT 5
MANORVILLE NY 11949

001085P001-1505A-045
ALI FORNEY CENTER
224 WEST 35TH ST
STE 1500
NEW YORK NY 10001

001111P001-1505A-045
ALI SALEEM
ADDRESS INTENTIONALLY OMITTED

001309P001-1505A-045
ALISA EMAG
ADDRESS INTENTIONALLY OMITTED

000058P001-1505A-045
ALISON MCCAULEY
ADDRESS INTENTIONALLY OMITTED

001717P001-1505A-045
ALISON MCCAULEY
1315 63 RD ST
EMERYVILLE CA 94608

000095P001-1505A-045
ALL CLEAN HAZARDOUS WASTE REMOVAL
21 GREAT OAKS BLVD
SAN JOSE CA 95119-1359

000096P004-1505A-045
ALL COVERED A DIVISON OF KONICA MINOLTA
BUSINESS SOLUTIONS USA INC
DEPT LA 22988
PASADENA CA 91185-2988

001086P002-1505A-045
ALL3 - BRIGHT ROAD PRODUCTION
6060 CTR DR
LOS ANGELES CA 90045-1587

001371P001-1505A-045
ALLEN J KALAMPUKATTUSSERY
ADDRESS INTENTIONALLY OMITTED

000410P001-1505A-045
ALLIED ADMINISTRATORS FOR DELTA DENTAL
PO BOX 26908
SAN FRANCISCO CA 94126

000411P001-1505A-045
ALLIED ELECTRONICS AND AUTOMATION
7151 JACK NEWELL BLVD SOUTH
FORT WORTH TX 76118-7037

000005P001-1505A-045
ALLIED WORLD SPECIALTY INSURANCE CO
100 PINE ST
STE 2100
SAN FRANCISCO CA 94111

001074P001-1505A-045
ALLSTATE INSURANCE CO
2775 SANDERS RD
NORTHBROOK IL 60062

002142P001-1505A-045
ALMA D WILSON
19007 WHITE CANDLE DR
SPRING TX 77388

000097P001-1505A-045
ALOM TECHNOLOGIES CORP
48105 WARM SPRINGS BLVD
FREMONT CA 94539

001166P001-1505A-045
ALSOMI LLC
PO BOX 12021
JACKSON WY 83002

Lucira Health, Inc.
Exhibit Pages

001429P001-1505A-045
ALYSSA FAZZIO
ADDRESS INTENTIONALLY OMITTED

001090P001-1505A-045
ALZAR SCHOOL INC
1600 AIRPORT WAY
CASCADE ID 83611

001102P001-1505A-045
AM-TRAN
3975 PACIFIC BLVD
SAN MATEO CA 94403

000089P003-1505A-045
AMA PLASTICS INC
LINDA CHAVEZ CONTROLLER MEDICAL
1100 E CITRUS ST
RIVERSIDE CA 92507

001389P001-1505A-045
AMAN A ADAM ULLAH
ADDRESS INTENTIONALLY OMITTED

001431P001-1505A-045
AMANDA L KOPP
ADDRESS INTENTIONALLY OMITTED

002157P001-1505A-045
AMAURY RODRIGUEZ
9290 NASSAU DR
CUTLER BAY FL 33189

000098P001-1505A-045
AMAZON CAPITAL SERVICES, INC
PO BOX 035184
SEATTLE WA 98124-5184

002042P001-1505A-045
AMAZON MERCHANT SVCS
410 TERRY AVE N
SEATTLE WA 98109

000412P001-1505A-045
AMAZON WEB SERVICES, INC
410 TERRY AVE N
SEATTLE WA 98109

000413P001-1505A-045
AMDM
COLUMBIA SQUARE
WASHINGTON DC 20004

000099P001-1505A-045
AME QUALITY AND COMPLIANCE SOLUTIONS, LLC
5672 TAMRES DR
SAN DIEGO CA 92111

000414P001-1505A-045
AMERICAN ACADEMY OF FAMILY PHYSICIANS
11400 TOMAHAWK CREEK PKWY
LEAWOOD KS 66211

000415P001-1505A-045
AMERICAN ACADEMY OF PEDIATRICS, INC
345 PK BLVD
ITASCA IL 60143

000416P001-1505A-045
AMERICAN BANK NOTE CO
2PO BOX 536587
PITTSBURGH PA 15253-5907

000017P001-1505A-045
AMERICAN CASUALTY CO
151 N FRANKLIN ST
CHICAGO IL 60606

001890P001-1505A-045
AMERICAN ENTERPRISE INVESTMENT SERVICES INC.
ATTN: CORPORATE ACTIONS
2178 AMERIPRISE FINANCIAL
ROUTING S6/2178
MINNEAPOLIS MN 55474

001891P001-1505A-045
AMERICAN ENTERPRISE INVESTMENT SERVICES INC.
ATTN: REORG DEPARTMENT
2178 AMERIPRISE FINANCIAL CENTER
ROUTING: S6/2178
MINNEAPOLIS MN 55474

001892P001-1505A-045
AMERICAN ENTERPRISE INVESTMENT SERVICES INC.
ATTN: PENNY ZALESKY
2178 AMERIPRISE FINANCIAL CENTER
ROUTING: S6/2178
MINNEAPOLIS MN 55474

001893P001-1505A-045
AMERICAN ENTERPRISE INVESTMENT SERVICES INC.
GREG WRAALSTAD
CORPORATE ACTIONS
901 3RD AVE SOUTH
MINNEAPOLIS MN 55474

001894P001-1505A-045
AMERICAN ENTERPRISE INVESTMENT SERVICES INC.
ERIN M STIELER
682 AMP FINANCIAL CENTER
MINNEAPOLIS MN 55474

000417P001-1505A-045
AMERICAN FLOOR MATS
152 ROLLINS AVE #102
ROCKVILLE MD 20852

001075P001-1505A-045
AMERICAN REPERTORY THEATER INCHARVARD
LOEB DRAMA CTR
64 BRATTLE ST
CAMBRIDGE MA 02138

001091P001-1505A-045
AMERICAN SCREENING LLC
9742 SAINT VINCENT AVE
STE 100
SHREVEPORT LA 71106

000418P001-1505A-045
AMERICAN STOCK TRANSFER AND
TRUST COMPANY, LLC
6201 15TH AVE
BROOKLYN NY 11219

000419P002-1505A-045
AMERICAN TYPE CULTURE COLLECTION
ATCC
STEVE RANDALL
10801 UNIVERSITY BLVD
MANASSAS VA 20110-2209

000420P001-1505A-045
AMERIPAK, INC
591 BRADFORD ST
PONTIAC MI 48341

000100P001-1505A-045
AMETEK BROOKFIELD
PO BOX 419319
BOSTON MA 02241-9319

001750P001-1505A-045
AMETEK BROOKFIELD
PO BOX 419319

BOSTON MA 02241-9319

000421P001-1505A-045
AMMIRATI REGULATORY CONSULTING
575 SHIRLYNN CT
LOS ALTOS CA 94022

001419P001-1505A-045
AMOS CHIVARO
ADDRESS INTENTIONALLY OMITTED

000101P001-1505A-045
AMPHENOL THERMOMETRICS INC
967 WINDFALL RD
ST. MARYS PA 15857

001751P001-1505A-045
AMPHENOL THERMOMETRICS INC
967 WINDFALL RD

ST MARYS PA 15857

000422P001-1505A-045
AMS VENTURES, INC DBA NICHOLS RESEARCH
39055 HASTINGS ST STE 205
FREMONT CA 94538

000423P001-1505A-045
AMSCOPE
14370 MYFORD RD
IRVINE CA 92606

000424P001-1505A-045
AMW CONSULTING LLC
1040 MERCED AVE
SANTA ROSA CA 95407

001448P001-1505A-045
AMY FALK
ADDRESS INTENTIONALLY OMITTED

000103P001-1505A-045
ANALYSE IT
THE TANNERY
LEEDS  LS3 1HS
UNITED KINGDOM

000425P001-1505A-045
ANALYTICA CONSULTING, LLC
237 A ST PMB #67525
SAN DIEGO CA 92101

000104P002-1505A-045
ANAYA TECHNOLOGIES INC
PRAVEER PUNERA
39899 BALENTINE DR
NEWARK CA 94560

001300P001-1505A-045
ANDREA M WALLIN
ADDRESS INTENTIONALLY OMITTED

000426P001-1505A-045
ANDREW ALLIANCE USA INC
135 BEAVER ST
WALTHAM MA 02452

000427P001-1505A-045
ANDREW LEVITT CENTER FOR
SOCIAL EMERGENCY MEDICINE
490 GRAND AVE STE 120
OAKLAND CA 94610

002158P001-1505A-045
ANDREW SZEWCZUK
123 LONE LN
ALLENTOWN PA 18104

001378P001-1505A-045
ANDY PHAM-NGUYEN
ADDRESS INTENTIONALLY OMITTED

001374P001-1505A-045
ANGEL J MEJIA
ADDRESS INTENTIONALLY OMITTED

001433P001-1505A-045
ANGELA M OWENS
ADDRESS INTENTIONALLY OMITTED

001368P001-1505A-045
ANNA M GARDNER
ADDRESS INTENTIONALLY OMITTED

001312P001-1505A-045
ANNE L PREUT
ADDRESS INTENTIONALLY OMITTED

001836P001-1505A-045
ANNELISE EECKMAN
ADDRESS INTENTIONALLY OMITTED

001715P001-1505A-045
ANTHONY ALLEN
1315 63 RD ST
EMERYVILLE CA 94608

000428P001-1505A-045
AON CONSULTING, INC
PO BOX 100137
PASADENA CA 91189-0137

001498P001-1505A-045
AON RADFORD
MICHAEL BRADLEY
88 KEARNY ST
SAN FRANCISCO CA 94108

001093P002-1505A-045
AP PRODUCTION SVCS INC
625 MADISON AVE FL 8
NEW YORK NY 10022-1809

001895P001-1505A-045
APEX CLEARING CORPORATION
1700 PACIFIC AVENUE
STE 1400
DALLAS TX 75201

001896P001-1505A-045
APEX CLEARING CORPORATION
ATTN: BRIAN DARBY
ONE DALLAS CENTER
350 M. ST. PAUL, SUITE 1300
DALLAS TX 75201

Lucira Health, Inc.
Exhibit Pages

001897P001-1505A-045
APEX CLEARING CORPORATION
ATTN: BILIANA STOIMENOVA
1700 PACIFIC AVENUE
SUITE 1400
DALLAS TX 75201

000429P001-1505A-045
APEX SYSTEMS
3750 COLLECTIONS CTR DR
CHICAGO IL 60693-0330

000105P003-1505A-045
APOGEE AGENCY LLC
GREG HOFFMAN
10055 FAIRWAY VLG DR
ROSWELL GA 30076

001752P001-1505A-045
APOGEE AGENCY LLC
10055 FAIRWAY VLG DR

ROSWELL GA 30076

000430P001-1505A-045
APPLE
PO BOX 846095
DALLAS TX 75284-6095

001094P002-1505A-045
APPLE INC
ONE APPLE PK WAY
CUPERTINO CA 95014

001095P003-1505A-045
APPLE INC APPLE STUDIOS LLC
55 5TH AVE STE 1300
NEW YORK NY 10003-4381

001203P001-1505A-045
APPLE, INC
APPLE STUDIOS LLC - PAX
3313 LOUIS ST
SAVANNAH GA 31404

000431P001-1505A-045
APPLICANTPRO HOLDINGS, LLC
3688 E CAMPUS DR STE 150
EAGLE MOUNTAIN UT 84005

000432P001-1505A-045
APTAR CSP TECHNOLOGIES
1549 STATE HIGHWAY 5S
AMSTERDAM NY 12010

000433P001-1505A-045
AQS
401 KATO TER
FREMONT CA 94539

000434P001-1505A-045
ARAMARK
AUS WEST LOCKBOX
PASADENA CA 91189-1179

000435P001-1505A-045
ARCADED SOLUTIONS
743 RUTH DR
PLEASANT HILL CA 94523

000436P001-1505A-045
ARDMORE MEDICAL PRACTICE
2805 LYNDHURST AVE
WINSTON SALEM NC 27103

000437P001-1505A-045
ARENA SOLUTIONS, INC
989 E HILLSDALE BLVD STE 250
SAN MATEO CA 94404

000438P001-1505A-045
ARENA, A PTC BUSINESS
121 SEAPORT BLVD
BOSTON MA 02210

001107P001-1505A-045
ARETE GROUP
14220 BURBANK BLVD APT 112
SHERMAN OAKS CA 91401-4944

001108P001-1505A-045
ARGENTO HEALTH SVC
1522 OHIO AVE
PALM HARBOR FL 34683-4634

000439P001-1505A-045
ARGONAUT MANUFACTURING SVC
2841 LOKER AVE E
CARLSBAD CA 92010

000013P001-1505S-045
ARIZONA ATTORNEY GENERAL'S OFFICE
PO BOX 6123
MD 7611
PHOENIX AZ 85005-6123

000440P001-1505A-045
ARIZONA DEPT OF REVENUE
PO BOX 29085
PHOENIX AZ 85038-9085

001172P001-1505A-045
ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX AZ 85007

000441P001-1505A-045
ARK CLINICAL RESEARCH, LLC
2600 REDONDO AVE
STE 400
LONG BEACH CA 90806

002141P001-1505A-045
ARNOLD AND PORTER KAYE SCHOLER LLP
BENJAMIN MINTZ - PARTNER
250 WEST 55TH ST
NEW YORK NY 10019

000442P001-1505A-045
ARROW CRYOGENICS, INC
1671 93RD LN NE #4314
BLAINE MN 55449

000443P001-1505A-045
ARROW ELECTRONICS, INC
9201 E DRY CREEK RD
CENTENNIAL CO 80112

000106P002-1505A-045
ARYTE BIOSCIENCE LLC
CARL TSANG
2796 LOKER AVE WEST
STE 103
CARLSBAD CA 92010

000444P001-1505A-045
ASAP SEMICONDUCTOR, LLC
1 PETERS CANYON RD # 100
IRVINE CA 92606

| | | | |
|---|---|---|---|
| 001122P001-1505A-045<br>ASESORIAS ZENTYNEL LTDA<br>1482 ZANARTU AVE NUNOA<br>SANTIAGO  7720272<br>CHILE | 001334P001-1505A-045<br>ASHLEY A SWANSON<br>ADDRESS INTENTIONALLY OMITTED | 000445P001-1505A-045<br>ASIA PACIFIC MEDICAL TECHNOLOGY<br>ASSOCIATION LTD<br>ASCENT TOWER A<br>2 SCIENCE PK DR 1<br>SINGAPORE SCIENCE PARK  118222<br>SINGAPORE | 001508P001-1505A-045<br>ASOLO THEATRE INC<br>5555 N TAMIAMI TRL<br>SARASOTA FL 34243 |
| 000446P001-1505A-045<br>ASSOCIATED ENVIRONMENTAL SYSTEMS<br>8 POST OFFICE SQUARE<br>ACTION MA 01720 | 000447P001-1505A-045<br>ASSOCIATION OF MEDICAL DIAGNOSTIC<br>MANUFACTURERS, INC<br>555 THIRTEENTH ST NW<br>WASHINGTON DC 20004 | 000107P001-1505A-045<br>ASSOCIATION OF PUBLIC HEALTH<br>LABORATORIES, INC<br>PO BOX 79117<br>BALTIMORE MD 21279-0117 | 001753P001-1505A-045<br>ASSOCIATION OF PUBLIC HEALTH LABORATORIES INC<br>PO BOX 79117<br><br>BALTIMORE MD 21279-0117 |
| 000448P001-1505A-045<br>ASTON CARTER, INC<br>7301 PKWY DR<br>HANOVER MD 21076 | 000108P001-1505A-045<br>ATCC<br>LOCKBOX 76349<br>BALTIMORE MD 21275-6349 | 001434P001-1505A-045<br>ATHENA LIN<br>ADDRESS INTENTIONALLY OMITTED | 001509P001-1505A-045<br>ATLANTIC PRODUCTIONS<br>800 CENTRAL BLVD STE 0A1<br>CARLSTADT NJ 07072-3016 |
| 000449P001-1505A-045<br>ATLASSIAN PTY LTD<br>LEVEL 6 341 GEORGE ST<br>SYDNEY  NSW 2000<br>AUSTRALIA | 000450P001-1505A-045<br>ATTWILL MEDICAL SOLUTIONS<br>PO BOX 100<br>LODI WI 53555 | 001510P001-1505A-045<br>AUDIBLE<br>1 WASHINGTON PL<br>NEWARK NJ 07102 | 000451P001-1505A-045<br>AUDITBOARD, INC<br>12900 PK PLZ DR<br>STE 200<br>CERRITOS CA 90703 |
| 000452P001-1505A-045<br>AUSTIN FRASER INC<br>500 WEST 2ND ST<br>STE 1550<br>AUSTIN TX 78701 | 000453P001-1505A-045<br>AUTOMATIONDIRECTCOM INC<br>PO BOX 402417<br>ATLANTA GA 30384-2417 | 000454P001-1505A-045<br>AVALARA, INC<br>255 S KING ST STE 1800<br>SEATTLE WA 98104 | 001728P001-1505A-045<br>AVANTI WORKSPACE<br>5857 OWENS AVE<br>CARLSBAD CA 92008 |
| 001754P001-1505A-045<br>AVANTI WORKSPACE<br>5857 OWENS AVE<br><br>CARLSBAD CA 92008 | 000079P002-1505A-045<br>AVANTI WORKSPACE (CORAH)<br>5857 OWENS AVE<br>STE 300<br>CARLSBAD CA 92008 | 000455P001-1505A-045<br>AVAYA INC<br>PO BOX 5332<br>NEW YORK NY 10087-5332 | 000455S001-1505A-045<br>AVAYA INC<br>350 MT. KEMBLE AVENUE<br>MORRISTOWN NJ 07960 |
| 001511P001-1505A-045<br>AVENUE 44 PRODUCTION INC<br>602 TYLER DR<br>EAST STROUDSBURG PA 18301-8403 | 000109P002-1505A-045<br>AVNET INC<br>ALLEN REBELLON<br>PO BOX 100340<br>PASADENA CA 91189 | 000109S001-1505A-045<br>AVNET INC<br>5404 WINDWARD PKWY<br>STE 100<br>ALPHARETTA GA 30004-4668 | 000062P002-1505S-045<br>AVNET INC<br>2211 SOUTH 47TH STREET<br>PHOENIX AZ 85034 |

Lucira Health, Inc.
Exhibit Pages

001512P001-1505A-045
AVROBIO INC
100 TECHNOLOGY SQUARE
6TH FL
CAMBRIDGE MA 02139

000004P001-1505A-045
AXA XL
100 CONSTITUTION PLZ
17TH FL
HARTFORD CT 06103

001687P002-1505A-045
AZ- DEPT OF REVENUE
OFFICE OF THE ARIZONA ATTORNEY GENERAL
TAX BANKRUPTCY AND COLLECTION SCT
MARK STEINKE
2005 N CENTRAL AVE STE 100
PHOENIX AZ 85004

000110P001-1505A-045
AZCO CORP
26 JUST RD
FAIRFIELD NJ 07004

001204P001-1505A-045
AZOVA, INC
144 SOUTH MAIN ST
ALPINE UT 84004

001514P001-1505A-045
BACK TO ONE INC
333 N OAKLEY BLVD STE 208
CHICAGO IL 60612-2452

000456P001-1505A-045
BAHRAM FATHOLLAHI
436 HIGH ST APT 203
PALO ALTO CA 94301

000111P001-1505A-045
BAKER
6110 BLUE CIR DR
STE 100
MINNETONKA MN 55343-9123

001755P001-1505A-045
BAKER
6110 BLUE CIR DR STE 100

MINNETONKA MN 55343-9123

000457P001-1505A-045
BALDERRAMA ERGONOMICS AND
RISK MANAGEMENT, BERM
32464 LAKE MASK PL
FREMONT CA 94555

000458P001-1505A-045
BANC OF AMERICA LEASING AND CAPITAL, LLC
LEASING ADMINISTRATION CENTER
2059 NORTHLAKE PKWY
ATLANTA GA 30384-5874

000459P001-1505A-045
BANSHING INDUSTRIAL CO, PTE LTD
13 SERANGOON NORTH AVE 5
SINGAPORE  554787
SINGAPORE

001485P001-1505A-045
BARBARA CLARY
ADDRESS INTENTIONALLY OMITTED

001898P001-1505A-045
BARCLAYS BANK PLC NEW YORK BRANCH
BARCLAYSBANK PLC-LNBR
CORPORATE ACTIONS
200 CEDAR KNOLLS ROAD
WHIPPANY NJ 07981

001899P001-1505A-045
BARCLAYS BANK PLC NEW YORK BRANCH
BARCLAYSBANK PLC-LNBR
ANTHONY SCIARAFFO
1301 SIXTH AVE
NEW YORK NY 10019

001900P001-1505A-045
BARCLAYS CAPITAL INC./LE
GIOVANNA LAURELLA
VICE PRESIDENT
70 HUDSON STREET
7TH FLOOR
JERSEY CITY NJ 07302

001901P001-1505A-045
BARCLAYS CAPITAL INC./LE
ANTHONY SCIARAFFO
CORPORATE ACTIONS
400 JEFFERSON PARK
WHIPPANY NJ 07981

001902P001-1505A-045
BARCLAYS CAPITAL INC./LE
ANTHONY SCIARAFFO
1301 SIXTH AVE
NEW YORK NY 10019

000460P001-1505A-045
BASECAMP
30 NORTH RACINE AVE STE 200
CHICAGO IL 60607

001515P001-1505A-045
BASELINE THEATRICAL
1501 BROADWAY
24TH FL
NEW YORK NY 10036

000461P001-1505A-045
BAY ADVANCED TECHNOLOGIES, LLC
8100 CENTRAL AVE
NEWARK CA 94560

001505P001-1505A-045
BAY ALARM
5130 COMMERCIAL CIR
CONCORD CA 94520

000462P001-1505A-045
BAY CITIES TOOL AND SUPPLY INC
157 J ST
FREMONT CA 94536

000463P001-1505A-045
BAYSIDE MATERIALS TECHNOLOGY
5950 SYMPHONY WOODS RD
COLUMBIA MD 21044

001903P001-1505A-045
BBS SECURITIES INC./CDS**
CORPORATE ACTIONS
4100 YONGE STREET
SUITE 415
TORONTO ON M2P 2B5
CANADA

001904P001-1505A-045
BBS SECURITIES INC./CDS**
CORPORATE ACTIONS
DEBORAH CARLYLE
4100 YONGE STREET
SUITE 504A
TORONTO ON M2P 2G2
CANADA

000464P001-1505A-045
BDO USA LLP
300 PK AVE
SAN JOSE CA 95110

001516P001-1505A-045
BECHTEL GLOBAL CORP
12011 SUNSET HILLS RD
RESTON VA 20190-5918

Lucira Health, Inc.
Exhibit Pages

000465P001-1505A-045
BECKMAN COULTER
250 SOUTH KRAEMER BLVD
BREA CA 92822

001517P001-1505A-045
BEETLEJUICE BROADWAY LLC
230 W 41ST ST STE 1703
NEW YORK NY 10036-7207

001205P001-1505A-045
BELMED TRADING
PO BOX 5527
DUBAI
UNITED ARAB EMIRATES

001822P001-1505A-045
BEN ALLEN
ADDRESS INTENTIONALLY OMITTED

000114P001-1505A-045
BEN'S DRY ICE
PO BOX 720306
SAN FRANCISCO CA 94172

000466P001-1505A-045
BENCH PRO
23949 TECATE MISSION RD
TECATE CA 91980

000112P002-1505A-045
BENCHLING INC
SLIM ELIOUZE
555 MONTGOMERY STREET # 1700
SAN FRANCISCO CA 94111

000467P001-1505A-045
BENCHLING, INC
SLIM ELIOUZE
680 FOLSOM ST FL 8
SAN FRANCISCO CA 94017

000113P001-1505A-045
BENCHMARK RESEARCH
113 N ROBINSON ST
PO BOX 5
MILES TX 76861

000303P001-1505A-045
BENJAMIN E BISHOP
ADDRESS INTENTIONALLY OMITTED

001145P001-1505A-045
BERENSTEIN FAMILY GST EXEMPT 2009 TRUST
ADDRESS INTENTIONALLY OMITTED

000006P001-1505A-045
BERKELEY PROFESSIONAL LIABILITY
757 THIRD AVE
10TH FL
NEW YORK NY 10017

000468P002-1505A-045
BERKELEY SHREDS
AUTOMATIC RESPONSE SYSTEMS
STEVEN PAPAI
1461 EASTSHORE HWY
BERKELEY CA 94710

000469P001-1505A-045
BEST EQUIPMENT CO
3101 SAN PABLO AVE
BERKELEY CA 94702

000470P001-1505A-045
BETTER SOURCE
33 NORTH FIRST ST STE C2
CAMPBELL CA 95008

001452P001-1505A-045
BEVERLY C TAI
ADDRESS INTENTIONALLY OMITTED

002132P001-1505A-045
BILLION LAW
MARK M BILLION
1073 S GOVERNORS AVE
DOVER DE 19904

001357P001-1505A-045
BILLY STUBBLEFIELD
ADDRESS INTENTIONALLY OMITTED

000471P001-1505A-045
BINDER INC
585-1D JOHNSON AVE
BOHEMIA NY 11716

000115P001-1505A-045
BIO RAD LABORATORIES INC
PO BOX 849740
LOS ANGELES CA 90084-9740

001206P001-1505A-045
BIOIQ, INC
2300 WINDY RIDGE PKWY SE
STE 850S
ATLANTA GA 30339-5665

001757P001-1505A-045
BIOIVT LLC
PO BOX 770

HICKSVILLE NY 11802-0770

000116P001-1505A-045
BIOIVT, LLC
PO BOX 770
HICKSVILLE NY 11802-0770

000472P001-1505A-045
BIOLOGICS CONSULTING GROUP, INC
1555 KING ST STE 300
ALEXANDRIA VA 22314

000473P001-1505A-045
BIOMATTERS INC
2365 NORTHSIDE DR STE 560
SAN DIEGO CA 92108

000474P001-1505A-045
BIOPHARMA PROCESS SYSTEM
BIOPHARMA HOUSE
WINNALL VLY RD
WINCHESTER  SO23 0LD
UNITED KINGDOM

000117P002-1505A-045
BIOSEARCH TECHNOLOGIES INC
WINDARSIH SAS
2199 SOUTH MCDOWELL BLVD
PETALUMA CA 94954

000475P003-1505A-045
BIOSURPLUS, INC
245 CONSTITUTION DR
TAUNTON MA 02780-7354

000476P001-1505A-045
BIOSYNTHESIS
PO BOX 28
LEWISVILLE TX 75067-0028

000118P001-1505A-045
BIOTIUM, INC
46117 LANDING PKWY
FREMONT CA 94538

001518P001-1505A-045
BIRTHRIGHT PRODUCTIONS LLC
906 W PENINSULA CT
OXFORD MI 48371-6727

001884P001-1505A-045
BIVIANA VILLA
ADDRESS INTENTIONALLY OMITTED

000477P003-1505A-045
BLACK HILLS IP RENEWALS LLC
121 S 8TH ST STE 1450
MINNEAPOLIS MN 55402-2853

001519P001-1505A-045
BLACK LIVES MATTER OF GREATER BURLINGTON
179 S WINOOSKI AVE STE 201
BURLINGTON VT 05401-6102

001520P001-1505A-045
BLACKIRONDGM
1320 N VEITCH ST UNIT 1427
ARLINGTON VA 22201-6217

001207P001-1505A-045
BLACKROCK FINANCIAL
1 UNIVERSITY SQUARE DR
PRINCETON NJ 08540

001521P001-1505A-045
BLOOM ENERGY, INC
4353 N 1ST ST
SAN JOSE CA 95134

000478P001-1505A-045
BLOOMBERG BNA DBA BLOOMBERG INDUSTRY GROUP
1801 S BELL ST
ARLINGTON VA 22202

001136P001-1505A-045
BLUE DEVIL TRUST
3070 PACIFIC AVE
SAN FRANCISCO CA 94115

001522P001-1505A-045
BLUE MERIDIAN PARTNERS
477 MADISON AVE
6TH FL
NEW YORK NY 10022

000479P001-1505A-045
BLUE SHIELD OF CA
PO BOX 74915
LOS ANGELES CA 90074-9415

001523P001-1505A-045
BLUE SPRUCE EMPLOYMENT EMPLOYMENT
105 EDGEVIEW DR
STE 390
BROOMFIELD CO 80021

000119P003-1505A-045
BLUEBIRD EXPRESS LLC
CERTILMAN BALIN ADLER AND HYMAN
RICHARD MCCORD
90 MERRICK AVE
EAST MEADOW NY 11554

001729P001-1505A-045
BLUEBIRD EXPRESS LLC
145  HOOK CREEK BLVD BLDG C2
VALLEY STREAM NY 11581

001208P001-1505A-045
BLUPAX PHARMACEUTICALS LLC
160 RARITAN CTR PKWY STE 1
EDISON NJ 08837

001905P001-1505A-045
BMO NESBITT BURNS INC./CDS**
CORPORATE ACTIONS
PHUTHORN PENIKETT
250 YONGE STREET
14TH FLOOR
TORONTO ON M5B 2M8
CANADA

001906P001-1505A-045
BMO NESBITT BURNS INC./CDS**
CORPORATE ACTIONS
LOUISE TORANGEAU; PHUTHORN PENIKETT
1 FIRST CANADIAN PLACE, 13TH FL
PO BOX 150
TORONTO ON M5X 1H3
CANADA

001907P001-1505A-045
BNP PARIBAS PRIME BROKERAGE, INC.
RONALD PERSAUD
525 WASHINGTON BLVD
9TH FLOOR
JERSEY CITY NJ 07310

001908P001-1505A-045
BNP PARIBAS, NEW YORK BRANCH/BNP PARIBAS PRIM
BROKERAGE CUSTODIAN
RONALD PERSAUD
525 WASHINGTON BLVD
9TH FLOOR
JERSEY CITY NJ 07310

001909P001-1505A-045
BNP PARIBAS, NEW YORK BRANCH/CUSTODY/CLIENTAS
RUSSELL YAP
CORPORATE ACTIONS
525 WASHINGTON BLVD
9TH FLOOR
JERSEY CITY NJ 07310

001910P001-1505A-045
BNP PARIBAS, NEW YORK BRANCH/CUSTODY/CLIENTAS
DEAN  GALLI
CORPORATE ACTIONS
AD. D. JOAO II
N. 49
LISBON  1988-028
PORTUGAL

000400P001-1505A-045
BOARD OF EQUALIZATION -
PROPERTY SALES AND EXCISE TAXES
SALES AND USE TAX, LEGAL DEPT
450 N ST MIC 121
PO BOX 942879
SACRAMENTO CA 94279-0121

001375P001-1505A-045
BOB C MOSEY
ADDRESS INTENTIONALLY OMITTED

000120P002-1505A-045
BOCA BIOLISTICS LLC
MICHAEL J MORRIS
5001 NW 13TH AVE BAY H
POMPANO BEACH FL 33064

001911P001-1505A-045
BOFA SECURITIES, INC.
1 BRYANT PARK
NEW YORK NY 10036

000480P001-1505A-045
BOONE COUNTY FISCAL COURT
OCCUPATIONAL LICENSE DEPT
2950 WASHINGTON SQUARE
RM 211
BURLINGTON KY 41005

Lucira Health, Inc.
Exhibit Pages

000481P001-1505A-045
BORMAN AND COMPANY, LLC
50 HIGHLAND ST
HOLLISTON MA 01746

001524P001-1505A-045
BOSTON CONSULTING GROUP
200 PIER 4 BLVD
BOSTON MA 02210

001524S001-1505A-045
BOSTON CONSULTING GROUP
225 WEST WACKER DR
STE 2300
CHICAGO IL 60606

001524S002-1505A-045
BOSTON CONSULTING GROUP
525 8TH AVE SW
STE 3150
CALGARY AB T2P1G1
CANADA

000482P001-1505A-045
BPM LLP
10 ALMADEN BLVD STE 1000
SAN JOSE CA 95113

000483P002-1505A-045
BRANDON ATKINSON
ADDRESS INTENTIONALLY OMITTED

000484P001-1505A-045
BRANSON ULTRASONICS CORP
120 PK RIDGE RD
BROOKFIELD CT 06804

000485P001-1505A-045
BRAYER ELECTRIC CO
15095 WICKS BLVD
SAN LEANDO CA 94577

001294P001-1505A-045
BRENDAN L TSAO
ADDRESS INTENTIONALLY OMITTED

000486P001-1505A-045
BRENNER-FIEDLER
4059 FLAT ROCK DR
RIVERSIDE CA 92505

001831P001-1505A-045
BRIAN DARKEN
ADDRESS INTENTIONALLY OMITTED

001466P001-1505A-045
BRIAN MOFFATT
ADDRESS INTENTIONALLY OMITTED

001281P001-1505A-045
BRIANNA N BANKS-OLIVER
ADDRESS INTENTIONALLY OMITTED

001460P001-1505A-045
BRICCIO DAVA
ADDRESS INTENTIONALLY OMITTED

000121P001-1505A-045
BRING IT
600 PK OFFICES DR
STE 300
DURHAM NC 27709

001696P001-1505A-045
BRING IT BY MACRO LLC
EDITH IVANA AGUILAR VALERIO
600 PARK OFFICES DR
SUITE 322
RESEARCH TRIANGLE PARK NC 27709

000487P001-1505A-045
BROADRIDGE INVESTOR COMMUNICATION
SOLUTIONS, INC
51 MERCEDES WAY
EDGEWOOD NY 11717

000488P001-1505A-045
BROOKS AUTOMATION
25347 NETWORK PL
CHICAGO IL 60673-1253

001912P001-1505A-045
BROWN BROTHERS HARRIMAN & CO.
JERRY TRAVERS
525 WASHINGTON BLVD.
JERSEY CITY NJ 07310

001702P001-1505A-045
BROWN RUDNICK LLP
IAN DIBERNARDO ESQ
7 TIMES SQUARE
NEW YORK NY 10036

000300P001-1505A-045
BRUNO BATTISTINI
ADDRESS INTENTIONALLY OMITTED

001747P002-1505A-045
BRYAN CAVE LEIGHTON PAISNER
TODD WADE PARTNER
ONE ATLANTIC CENTER 14TH FLOOR
1201 W PEACHTREE ST NW
ATLANTA GA 30309-3471

000489P001-1505A-045
BRYAN CAVE LEIGHTON PAISNER LLP
PO BOX 503089
ST. LOUIS MO 63150-3089

001305P001-1505A-045
BRYCE C MOLLER
ADDRESS INTENTIONALLY OMITTED

000490P001-1505A-045
BSI GROUP AMERICA
12950 WORLDGATE DR STE 800
HERNDON VA 20170-6001

001758P001-1505A-045
BSI GROUP AMERICA
12950 WORLDGATE DR STE 800

HERNDON VA 20170-6001

000122P002-1505A-045
BSM FACILITY SVC GROUP
LIVIER ZAMORA
2575 STANWELL DR
CONCORD CA 94520

001759P001-1505A-045
BSM FACILITY SVC GROUP
2575 STANWELL DR

CONCORD CA 94520

000491P001-1505A-045
BTX GLOBAL LOGISTICS
375 BRIDGEPORT AVE 2ND FL
SHELTON CT 06484

001513P001-1505A-045
BU DECKER STUDENT HLTH SRVCS CTR
4400 VESTAL PKWY EAST
BINGHAMTON NY 13902-4400

000492P001-1505A-045
BUCKLES-SMITH ELECTRIC CO
540 MARTIN AVE
SANTA CLARA CA 95050

000493P001-1505A-045
BUREAU OF DANGEROUS GOODS
1093 A1A BEACH BLVD 102
SAINT AUGUSTINE FL 32080

000494P002-1505A-045
BURKE HERRING LLC
1569 SOLANO AVE 271
BERKELEY CA 94707

000495P001-1505A-045
BUSINESS TECHNOLOGY SOLUTIONS, INC
514 DANIELS ST
RALEIGH NC 27605

000496P001-1505A-045
BUSINESS WIRE INC
DEPARTMENT 34182
SAN FRANCISCO CA 94139

000497P001-1505A-045
BV LABS 1C DRIVE LLC
1 CORPORATE DR
SOUTH SAN FRANCISCO CA 94080

001889P001-1505A-045
BV LABS LLC
626 BANCROFT WAY
STE A
BERKELEY CA 94710

000123P002-1505A-045
BYCOR GENERAL CONTRACTORS INC
BRIAN STANTON
6490 MARINDUSTRY PL STE A
SAN DIEGO CA 92101

000555P001-1505A-045
C-T PRODUCTS CO
PO BOX 2652
ROLLING HILLS ESTATES CA 90274

001174P001-1505A-045
CA EMPLOYEE DEVELOPMENT DEPT (EDD)
722 CAPITOL MALL
SACRAMENTO CA 94280

000028P002-1505A-045
CA- FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO CA 95812-2952

001109P001-1505A-045
CAC SPECIALTY
416 W 13TH ST
#303
NEW YORK NY 10014

000498P001-1505A-045
CAHABA RESEARCH, INC
4600 HIGHWAY 280
BIRMINGHAM AL 35242

001525P001-1505A-045
CAIN'T SAY NO LLC
630 9TH AVE STE 809
NEW YORK NY 10036-3746

000022P001-1505A-045
CALIFORNIA AIR RESOURCES BOARD
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95814

000046P001-1505A-045
CALIFORNIA ATTORNEY GENERAL
ROB BONTA
1300 I ST
STE 1740
SACRAMENTO CA 95814

000023P001-1505A-045
CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 I ST
11TH FL
SACRAMENTO CA 95814

000024P001-1505A-045
CALIFORNIA DEPT OF CONSERVATION
715 P ST
MS 1900
SACRAMENTO CA 95814

001506P001-1505A-045
CALIFORNIA DEPT OF CONSUMER AFFAIRS
ATTENTION: DIRECTOR
1625 NORTH MARKET BLVD
SACRAMENTO CA 94834

000034P001-1505A-045
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102

000035P001-1505A-045
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
OAKLAND
DIRECTOR
1515 CLAY ST
RM 401
OAKLAND CA 94612

000499P001-1505A-045
CALIFORNIA DEPT OF PUBLIC HEALTH-MWMP
MEDICAL WASTE MANAGEMENT PROGRAM
PO BOX 997377
MS7405 IMS K-2
SACRAMENTO CA 95899-7377

001175P001-1505A-045
CALIFORNIA DEPT OF PUBLIC HEALTH-MWMP
MEDICAL WASTE MANAGEMENT PROGRAM
MS7405 IMS K2
SACRAMENTO CA 95899-7377

000500P001-1505A-045
CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION
450 N ST
SACRAMENTO CA 94279

000025P001-1505A-045
CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

000026P001-1505A-045
CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

Lucira Health, Inc.
Exhibit Pages

000124P001-1505A-045
CALIFORNIA FACILITY SVC
2101 PEAR ST #459
PINOLE CA 94564

001760P001-1505A-045
CALIFORNIA FACILITY SVC
2101 PEAR ST #459

PINOLE CA 94564

002192P001-1505A-045
CALIFORNIA FACILITY SVC
BANKRUPTCY CLAIMS ADMINISTRATIVE SVCS LLC
ELENA VASQUEZ
84 HERBERT AVE BLDG B STE 202
CLOSTER NJ 07624

000041P001-1505A-045
CALIFORNIA FRANCHISE TAX BOARD
SALES AND USE TAX
PO BOX 942840
SACRAMENTO CA 94240-0040

001176P001-1505A-045
CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0500

000027P001-1505A-045
CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

000125P001-1505A-045
CALIFORNIA LIFE SCIENCES ASSOCIATION
9605 SCRANTON RD
STE 120
SAN DIEGO CA 92121

001209P001-1505A-045
CALIFORNIA PHYSICIANS SVC
601 12TH ST
OAKLAND CA 94607-3613

000029P001-1505A-045
CALIFORNIA STATE BOARD OF EQUALIZATION (SBOE)
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279-0074

000049P001-1505A-045
CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 942850
SACRAMENTO CA 94250

000126P003-1505A-045
CALVARY DESIGN TEAM INC DBA
CALVARY ROBOTICS
DONALD GOULD
855 PUBLISHERS PKWY
WEBSTER NY 14580

001730P001-1505A-045
CALVARY ROBOTICS
855 PUBLISHERS PKWY
NEWY YORK NY 14580

001372P001-1505A-045
CALVIN C LIANG
ADDRESS INTENTIONALLY OMITTED

000501P001-1505A-045
CAMBRIDGE HEALHTECH INSTITUTE INC
250 FIRST AVE STE 300
NEEDHAM MA 02494

000502P002-1505A-045
CAMBRIDGE POLYMER GROUP INC
100 TRADE CENTER DR STE 200
WOBURN MA 01801

000502S001-1505A-045
CAMBRIDGE POLYMER GROUP INC
LIPTON LAW GROUP LLC
MARQUES LIPTON
945 CONCORD ST
FRAMINGHAM MA 01701

001457P001-1505A-045
CAMERON JAMES A BASTO
ADDRESS INTENTIONALLY OMITTED

001463P001-1505A-045
CAMILLE M HOOKS
ADDRESS INTENTIONALLY OMITTED

000127P003-1505A-045
CAMPBELL WRAPPER CORP
TODD GOODWIN
1415 FORTUNE AVE
DE PERE WI 54115

001913P001-1505A-045
CANACCORD GENUITY CORP./CDS**
BEN THIESSEN
2200-609 GRANVILLE STREET
VANCOUVER BC V7Y 1H2
CANADA

001177P001-1505A-045
CANADA REVENUE AGENCY (CRA)
SUDBURY TAX CENTRE
PO BOX 20000 STATION A
SUDBRY ON P3A5C1
CANADA

000503P001-1505A-045
CANNON QUALITY GROUP LLC
77 FRONT ST
DANVILLE CA 94526

002040P001-1505A-045
CAP CONSEILLERS AFFAIRES PUBLIQUES INC
550 SHERBROOKE OUEST
BUREAU 1660
MONTREAL QC H3A1B9

000504P001-1505A-045
CAPE ARDOR
1414 62ND ST
EMERYVILLE CA 94608

000341P001-1505A-045
CARA LIEBER
ADDRESS INTENTIONALLY OMITTED

001210P002-1505A-045
CARBON HEALTH TECHNOLOGIES INC
SHARK TANK
2100 FRANKLIN ST STE 355
OAKLAND CA 94612-3140

001526P001-1505A-045
CARBON HEALTH TECHNOLOGIES, INC
2100 FRANKLIN ST STE 355
STE 355
OAKLAND CA 94612-3140

001527P001-1505A-045
CARBON HEALTH TECHNOLOGIES, INCSHARK TANK
300 CALIFORNIA ST
SAN FRANCISCO CA 94104

Lucira Health, Inc.
Exhibit Pages

001211P001-1505A-045
CAREVALIDATE INC
4575 WEBB BRIDGE RD
UNIT 4345
ALPHARETTA GA 30023-0493

001212P001-1505A-045
CARL ZEISS MEDITEC CATARACT TECH INC
8748 TECHNOLOGY WAY
RENO NV 89521

001528P001-1505A-045
CARL ZEISS MEDITEC CATARACT TECH INC
8748 TECHNOLOGY WAY
STE 205
RENO NV 89521

000128P001-1505A-045
CARLTON NATIONAL RESOURCES INC
PO BOX 436
STRATHAM NH 03885

000310P001-1505A-045
CAROL CHEN
ADDRESS INTENTIONALLY OMITTED

000505P001-1505A-045
CARTCOM, INC
1334 BRITTMORE RD
HOUSTON TX 77043

000381P001-1505A-045
CARTER WICKS
ADDRESS INTENTIONALLY OMITTED

000506P002-1505A-045
CASTOR RESEARCH INC
NATIONAL REGISTERED AGENTS INC
1209 ORANGE ST
WILMINGTON DE 19801

001529P001-1505A-045
CATALENT PHARMA SOLUTIONS
CATALENT PHARMA SOLUTIONS - PZ
14 SCHOOLHOUSE RD
SOMERSET NJ 08873

001530P001-1505A-045
CATALYST PR INC
226 B OAKCREST
CONROE TX 77304-2396

000507P001-1505A-045
CATER2ME
35 W 31ST ST 3RD FL
NEW YORK NY 10001

000329P001-1505A-045
CATHERINE R HENDERSON
ADDRESS INTENTIONALLY OMITTED

000129P002-1505A-045
CBF INC
NOVELYNN TEJADA
675 DAVIS ST
SAN FRANCISCO CA 94111

000508P001-1505A-045
CBM GROUP
402 JUNEWOOD DROVE
CHERRY HILL NJ 08003

001914P001-1505A-045
CDS CLEARING AND DEPOSITORY SERVICES INC.**
LORETTA VERELLI
600 BOUL.DE MAISONNEUVE
OUEST BUREAU 210
MONTREAL QC H3A 3J2
CANADA

000509P001-1505A-045
CDW DIRECT LLC
200 N MILWAUKEE AVE
VERNON HILLS IL 60061

001851P001-1505A-045
CECELIA LOWE
ADDRESS INTENTIONALLY OMITTED

001167P001-1505A-045
CEDE AND CO
PO BOX 20
BOWLING GREEN STATION
NEW YORK NY 10004-1408

001167S001-1505A-045
CEDE AND CO
THE DEPOSITORY TRUST COMPANY
55 WATER STREET
NEW YORK NY 10041

000510P001-1505A-045
CELIGO, INC
DEPT 0402
DALLAS TX 75312-0402

000511P001-1505A-045
CEPHAM LIFE SCIENCES, INC
11830 W MARKET PL
FULTON MD 20759

000512P001-1505A-045
CERBA XPERT
ZI DES BETHUNES
7-11 RUE DE L EQUERRE
SAINT OUEN L AUMONE  95310
FRANCE

000513P001-1505A-045
CERTIFIED GENE TOOLS
7074 COMMERCE CIR
PLEASANTON CA 94588

001863P001-1505A-045
CHANINAT ORONOS
ADDRESS INTENTIONALLY OMITTED

001153P001-1505A-045
CHARLENE ACATA FELTON
ADDRESS INTENTIONALLY OMITTED

000308P001-1505A-045
CHARLES CASO
ADDRESS INTENTIONALLY OMITTED

001915P001-1505A-045
CHARLES SCHWAB & CO., INC.
CORPORATE ACTIONS DEPT.: 01-1B572
CHRISTINA YOUNG
2423 E LINCOLN DRIVE
PHOENIX AZ 85016-1215

001916P001-1505A-045
CHARLES SCHWAB & CO., INC. STOCK LOAN CONDUIT
CORPORATE ACTIONS DEPT.: 01-1B572
2423 E. LINCOLN DR.
PHOENIX AZ 85016

Lucira Health, Inc.
Exhibit Pages

000305P001-1505A-045
CHARLOTTE BREZOCZKY
ADDRESS INTENTIONALLY OMITTED

001359P001-1505A-045
CHARLOTTE R WIELAGE
ADDRESS INTENTIONALLY OMITTED

001531P001-1505A-045
CHASTAINMD LLC
115 LAUREL DR NE
ATLANTA GA 30342-4103

000514P001-1505A-045
CHATEAUHR LLC - JOEL MILLER
438 MATHESON ST
HEALDSBURG CA 95448

000515P001-1505A-045
CHEMWORLD
452 E SILVERADO RANCH BLVD
LAS VEGAS NV 89183

000516P001-1505A-045
CHIH-WEI MIAO(JOHN)
ADDRESS INTENTIONALLY OMITTED

000517P001-1505A-045
CHILDRENS HOSPITAL AND RESEARCH CENTER
747 52ND AVE
OAKLAND CA 94609-1809

000518P001-1505A-045
CHILDRENS RESEARCH, LLC
475 OSCEOLA ST #1100
ALTAMONTE SPRINGS FL 32701

001421P001-1505A-045
CHRIS A ALFORD
ADDRESS INTENTIONALLY OMITTED

000314P001-1505A-045
CHRIS CORSIGLIA
ADDRESS INTENTIONALLY OMITTED

001842P001-1505A-045
CHRISTOPHER GARTLEY
ADDRESS INTENTIONALLY OMITTED

000337P001-1505A-045
CHRISTOPHER KELLY
ADDRESS INTENTIONALLY OMITTED

001439P001-1505A-045
CHRISTOPHER M WASDYKE
ADDRESS INTENTIONALLY OMITTED

001415P001-1505A-045
CHRISTOPHER NIXON
ADDRESS INTENTIONALLY OMITTED

002159P001-1505A-045
CHRISTOPHER RAISZADEH
11905 3RD ST E
UNIT H
TREASURE ISLAND FL 33706

002160P001-1505A-045
CHRISTOPHER RAISZADEH
11905 3RD ST E
APT H
TREASURE ISLAND FL 33706

001870P001-1505A-045
CHRISTOPHER SAEPHAN
ADDRESS INTENTIONALLY OMITTED

001871P001-1505A-045
CHRISTOPHER SANDS
ADDRESS INTENTIONALLY OMITTED

000348P001-1505A-045
CHUA MOUA
ADDRESS INTENTIONALLY OMITTED

000008P001-1505A-045
CHUBB
555 S FLOWER ST
3RD FL
LOS ANGELES CA 90071

001532P001-1505A-045
CHURCH OF SCIENTOLOGY FLAG SVC ORG
215 S FT HARRISON AVE
CLEARWATER FL 33756

001533P001-1505A-045
CHURCH OF SPIRITUAL TECHNOLOGY
7051 HOLLYWOOD BLVD # 100
LOS ANGELES CA 90028-6041

001917P001-1505A-045
CIBC WORLD MARKETS INC./CDS**
CORPORATE ACTIONS
RODERICK  ROOPSINGH
CANADIAN IMPERIAL BANK OF COMMERCE
22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT)
TORONTO ON M5J 2W5
CANADA

000130P001-1505A-045
CIGNA HEALTH AND LIFE INSURANCE CO
900 COTTAGE GROVE RD
BLOOMFIELD CT 06002

001762P001-1505A-045
CIGNA HEALTH AND LIFE INSURANCE CO
900 COTTAGE GROVE RD

BLOOMFIELD CT 06002

000131P001-1505A-045
CISION US INC
PO BOX 419484
BOSTON MA 02241-9484

001763P001-1505A-045
CISION US INC
PO BOX 419484

BOSTON MA 02241-9484

019918P001-1505A-045
CITADEL SECURITIES LLC
KEVIN NEWSTEAD
CORPORATE ACTIONS
131 SOUTH DEARBORN STREET
35TH FLOOR
CHICAGO IL 60603

Lucira Health, Inc.
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001919P001-1505A-045<br>CITADEL SECURITIES LLC<br>RACHEL  GALDONES<br>CORPORATE ACTIONS<br>131 SOUTH DEARBORN STREET<br>CHICAGO IL 60603 | 000519P001-1505A-045<br>CITI PROGRAM, A DIVISION OF BRANY<br>1981 MARCUS AVNUE<br>NEW HYDE PARK NY 11042 | 001920P001-1505A-045<br>CITIBANK, N.A.<br>SHERIDA SINANAN<br>3801 CITIBANK CENTER<br>B/3RD FLOOR/ZONE 12<br>TAMPA FL 33610 | 001921P001-1505A-045<br>CITIBANK, N.A.<br>PAUL WATTERS<br>3801 CITIBANK CENTER<br>B/3RD FLOOR/ZONE 12<br>TAMPA FL 33610 |
| 001922P001-1505A-045<br>CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT<br>CORRESPONDENT CLEARING<br>ABIGAIL DAVIES<br>388 GREENWICH STREET<br>11TH FLOOR<br>NEW YORK NY 10013 | 001178P001-1505A-045<br>CITY OF DENVER<br>201 W COLFAX AVE UNIT 1010<br>DENVER CO 80202 | 000520P001-1505A-045<br>CITY OF EMERYVILLE<br>1333 PK AVE<br>EMERYVILLE CA 94608 | 000521P001-1505A-045<br>CITY OF SOUTH SAN FRANCISCO<br>400 GRAND AVE<br>SOUTH SAN FRANCISCO CA 94080 |
| 001534P001-1505A-045<br>CIVIC CENTER FOUNDATION<br>201 N WALKER AVE<br>OKLAHOMA CITY OK 73102-2233 | 001535P001-1505A-045<br>CIVILIZATION RESEARCH<br>160 PHOEBE ST<br>ENCINITAS CA 92024-1496 | 000522P001-1505A-045<br>CKC LABORATORIES, INC<br>5046 SIERRA PINES DR<br>MARIPOSA CA 95338-9081 | 000523P001-1505A-045<br>CLARIVATE ANALYTICS (US) LLC<br>1500 SPRING GDN ST<br>PHILADELPHIA PA 19130 |
| 001401P001-1505A-045<br>CLAY REBER<br>ADDRESS INTENTIONALLY OMITTED | 001213P001-1505A-045<br>CLEAN SLATE CREW, LLC<br>734 N LELAND AVE<br>SAN PEDRO CA 90732 | 001923P001-1505A-045<br>CLEAR STREET LLC<br>4 WORLD TRADE CENTER<br>150 GREENWICH ST FLOOR 45<br>NEW YORK NY 10007 | 000132P001-1505A-045<br>CLEARED4 INC<br>PO BOX 122267<br>DALLAS TX 75312-2267 |
| 000524P001-1505A-045<br>CLEARED4, INC<br>DEPT 2267<br>DALLAS TX 75312-2267 | 001214P001-1505A-045<br>CLEVELAND CLINIC EDUCATIONAL FDN<br>6801 BRECKSVILLE RD # RK1-25<br>INDEPENDENCE OH 44131-5032 | 000525P001-1505A-045<br>CLEVELAND CLINIC FLORIDA<br>ATTENTION: 316550400101<br>9500 EUCLID AVE<br>CLEVELAND OH 44195 | 000526P001-1505A-045<br>CLIAWAIVED, INC<br>2721 LOKER AVE W<br>CARLSBAD CA 92010 |
| 000527P001-1505A-045<br>CLINICAL RESEARCH CENTER OF NEVADA, LLC<br>1012 EAST SAHARA AVE<br>LAS VEGAS NV 89104 | 001536P001-1505A-045<br>CLINIQ<br>313 DATURA ST STE 200<br>WEST PALM BEACH FL 33401-5405 | 000528P001-1505A-045<br>CLOUDFUZE, INC<br>240 KEYTHORPE LN<br>CARY NC 27519 | 002045P001-1505A-045<br>CNA COMMERCIAL INSURANCE<br>CYNTHIA GORAL<br>500 COLONIAL CENTER PKWY<br>LAKE MARY FL 32746 |
| 001501P001-1505A-045<br>CNA INSURANCE COMPANIES<br>555 MISSION ST<br>STE #200<br>SAN FRANCISCO CA 94105 | 001217P001-1505A-045<br>CO-PROTECT LLC<br>5445 OCEANUS DR<br>HUNTINGTON BEACH CA 92649 | 000529P001-1505A-045<br>COAST PNEUMATICS INC<br>8055 EAST CRYSTAL DR<br>ANAHEIM CA 92807 | 000354P001-1505A-045<br>CODY E ONYON<br>ADDRESS INTENTIONALLY OMITTED |

002134P001-1505A-045
COLE-PARMER INSTRUMENT CO
COLE-PARMER
TRACY RONSMAN
625 E BUNKER CT
VERNON HILLS IL 60061

000133P001-1505A-045
COLEPARMER INSTRUMENT COMPANY, INC
13927 COLLECTIONS CTR DR
CHICAGO IL 60693-0139

001537P001-1505A-045
COLLABORATION MOVIE LLC
500 VICTORY RD
STE 500
QUINCY MA 02171

001538P001-1505A-045
COLLABORATION MOVIE LLC
850 NEW BURTON RD
STE 201
DOVER DE 19904

001215P001-1505A-045
COLONIAL SCIENTIFIC, INC
2015 W LABURNUM AVE
RICHMOND VA 23227-4363

001216P001-1505A-045
COLOR HEALTH INC
831 MITTEN RD
BURLINGAME CA 94010

000530P001-1505A-045
COLORADO DEPT OF REVENUE
1881 PIERCE ST
LAKEWOOD CO 80214

002143P001-1505A-045
COMBE INVESTMENTS LTD
GORDON CRAIG COMBE
21-50 NORTHUMBERLAND RD
LONDON ON N6H5J2
CANADA

000081S001-1505A-045
COMCAST
PO BOX 60533
CITY OF INDUSTRY CA 91716

001764P001-1505A-045
COMCAST
COMCAST CENTER
1701 JFK BLVD
PHILADELPHIA PA 19103

000081P002-1505A-045
COMCAST BUSINESS
1701 JFK BLVD
COMCAST CTR
PHILADELPHIA PA 19103

000532P001-1505A-045
COMMERCIAL CLEANING PROS, INC
PO BOX 30411
WALNUT CREEK CA 94598

000533P001-1505A-045
COMMONWEALTH OF MASSACHUSETTS
PO BOX 7062
BOSTON MA 02204

000134P001-1505A-045
COMPENSIA
PO BOX 1059
SAN JOSE CA 95108

001765P001-1505A-045
COMPENSIA
PO BOX 1059

SAN JOSE CA 95108

001709P003-1505A-045
COMPENSIA INC
SHANNON YARNALL
548 MARKET ST PMB 55353
SAN FRANCISCO CA 94104-5401

000534P001-1505A-045
COMPLETE FAMILY CARE RESEARCH
11310 HURON ST STE 100
NORTHGLENN CO 80234

000535P001-1505A-045
COMPLIANCEFORGE
30 N GOULD ST STE 9141
SHERIDAN WY 82801

000536P001-1505A-045
COMPUTER COURAGE, INC
6550 VALLEJO ST STE 102
EMERYVILLE CA 94608

000537P001-1505A-045
COMRESOURCE, INC
1159 DUBLIN RD STE 200
COLUMBUS OH 43215

000538P001-1505A-045
CONCENTRA  OCCUPATIONAL HEALTH CENTERS OF
CALIFORNIA, A MEDICAL CORP
PO BOX 3700
RANCHO CUCAMONGA CA 91729-3700

000539P001-1505A-045
CONCERN: EMPLOYEE ASSISTANCE PROGRAM
2490 HOSPITAL DR STE 310
MOUNTAIN VIEW CA 94040

000540P001-1505A-045
CONNECTEM HEALTHCARE BUSINESS CONSULTING, SL
AVDA 11 SETEMBRE 92 1-2
SABADELL
BARCELONA  8208
SPAIN

000541P003-1505A-045
CONNIFF ELECTRIC
5301 SOLARI RANCH RD
STOCKTON CA 95215-9301

001701P001-1505A-045
CONNOLLY GALLAGHER LLP
JEFFREY C WISLER
1201 NORTH MARKET ST
20TH FLOOR
WILMINGTON DE 19801

001539P001-1505A-045
CONSPIRARE, INC
1812 CENTRE CREEK DR STE 110
AUSTIN TX 78754-5133

000542P001-1505A-045
CONSUMER POWER
11 WARWICK PL
CINCINNATI OH 45246

000543P001-1505A-045
CONSUMERINFOCOM, INC
PO BOX 841971
LOS ANGELES CA 90084-1971

000616P001-1505A-045
CONTINENTAL CASUALTY CO
151 N FRANKLIN ST
CHICAGO IL 60606

000135P002-1505A-045
CONTROL SOLUTIONS INC
MISTY LYNN CHATTERLEY
35851 INDUSTRIAL WAY
STE D
ST. HELENS OR 97051

000544P001-1505A-045
CONTROLLED CONTAMINATION SVC
11696 SORRENTO VLY RD
STE 200
SAN DIEGO CA 92121

000545P001-1505A-045
CONVERGENT COMPUTING
1470 MARIA LN STE 320
WALNUT CREEK CA 94596

001924P001-1505A-045
CONVERGEX EXECUTION SOLUTIONS LLC
HOWARD FLAXER
VICE PRESIDENT
3501 QUADRANGLE BLVD
SUITE 200
ORLANDO FL 32817

001925P001-1505A-045
CONVERGEX EXECUTION SOLUTIONS LLC/SUSQUEHANNA
HOWARD FLAXER
3501 QUADRANGLE BLVD
SUITE 200
ORLANDO FL 32817

001766P001-1505A-045
COOLEY
3 EMBARCADERO CENTER 20TH FLOOR

SAN FRANCISCO CA 94111-4004

000136P002-1505A-045
COPAN DIAGNOSTICS INC
JESSICA MARIE MEYER
26055 JEFFERSON AVE
MURRIETA CA 92562-6983

001540P001-1505A-045
COPLEY HOSPITAL, INC
528 WASHINGTON HWY
MORRISVILLE VT 05661-8973

001926P001-1505A-045
COR CLEARING LLC
ANH MECHALS
9300 UNDERWOOD AVENUE
SUITE 400
OMAHA NE 68114

001927P001-1505A-045
COR CLEARING LLC
ISSUER SERVICES
8000 REGENCY PARKWAY
CARY NC 27518

001928P001-1505A-045
COR CLEARING LLC
LUKE HOLLAND
1200 LANDMARK CENTER
SUITE 800
OMAHA NE 68102

001929P001-1505A-045
COR CLEARING LLC/STOCK LOAN
SHAWN BROWN
MANAGER
9300 UNDERWOOD AVE
OMAHA NE 68114

000078P001-1505A-045
CORAH WORKSPACE LLC
374 NORTH COAST HIGHWAY 101
ENCINITAS CA 92024

001441P001-1505A-045
COREY S WIESEL
ADDRESS INTENTIONALLY OMITTED

000546P001-1505A-045
CORP FOR DIGITAL SCHOLARSHIP
8300 BOONE BLVD #500
VIENNA VA 22182

000547P001-1505A-045
COSPHERIC LLC
PO BOX 6762
SANTA BARBARA CA 93160

000548P001-1505A-045
COST ACCOUNTING RECRUITERS
2300 HIGHLAND VLG RD
STE 800
HIGHLAND VILLAGE TX 75077

000549P001-1505A-045
COVALENT METROLOGY SERVICES, INC
921 THOMPSON PL
SUNNYVALE CA 94085

001541P001-1505A-045
COVID CARE LLC

001542P001-1505A-045
COVID TEST EXPRESS INC
707 - 6700 L'AVENUE
COTE SAINT LUC QC H4W 0A9
CANADA

000550P001-1505A-045
COYOTE CREEK CONSULTING, INC
15511 HWY 71 W STE 110-111
AUSTIN TX 78738

000137P001-1505A-045
COYOTE LOGISTICS, LLC
960 NORTH PT PKWY STE 150
ALPHARETTA GA 30005

001767P001-1505A-045
CREATIVE MANAGEMENT SVC LLC
DBA MC2
15 EAST MIDLAND

PARAMUS NJ 07652

000138P002-1505A-045
CREATIVE MANAGEMENT SVCS LLC
DBA MC2
TRACY PASQUARIELLO
15 EAST MIDLAND
PARAMUS NJ 07652

001930P001-1505A-045
CREDENTIAL SECURITIES INC./CDS**
CORPORATE ACTIONS
700 – 1111 WEST GEORGIA ST
VANCOUVER BC V6E 4T6
CANADA

001931P001-1505A-045
CREDIT SUISSE SECURITIES (USA) LLC
ANTHONY MILO
VICE PRESIDENT
7033 LOUIS STEVENS DRIVE
GLOBAL PROXY SERVICES
RESEARCH TRIANGLE PARK NC 27709

001932P001-1505A-045
CREDIT SUISSE SECURITIES (USA) LLC
C/O BROADRIDGE
51 MERCEDES WAY
EDGEWOOD NY 11717

Lucira Health, Inc.
Exhibit Pages

001768P001-1505A-045
CREDITSAFE USA INC
PO BOX 23309

NEW YORK NY 10087-3309

001933P001-1505A-045
CREST INTERNATIONAL NOMINEES LIMITED
NATHAN ASHWORTH
33 CANNON STREET
LONDON UK EC4M 5SB
UNITED KINGDOM

000139P003-1505A-045
CRIMSON AGILITY LLC
DAVID A BAIER
835 W WARNER RD
STE 101 PMB
GILBERT AZ 85233-7268

000344P001-1505A-045
CRISTIAN MARTINEZ
ADDRESS INTENTIONALLY OMITTED

001480P001-1505A-045
CRISTIAN MARTINEZ
ADDRESS INTENTIONALLY OMITTED

000140P001-1505A-045
CRITEO CORP
387 PK AVE SOUTH 12TH FL
NEW YORK NY 10016

001543P001-1505A-045
CROWDHEALTH SOURCE LLC
247 CENTRE ST
FL 4R
NEW YORK NY 10013-6038

000551P001-1505A-045
CSD BIOSTATISTICS, INC
1005 W SOFT WIND PL
ORO VALLEY AZ 85737

000552P001-1505A-045
CSI CLEANROOM
59 WASHINGTON ST STE 159
SANTA CLARA CA 95050

000553P001-1505A-045
CSI, INC
59 WASHINGTON ST STE 159
SANTA CLARA CA 95050

000554P001-1505A-045
CT CORP SYSTEM
PO BOX 4349
CAROL STREAM IL 60197-4349

001544P001-1505A-045
CTEH
5120 NORTHSHORE DR
NORTH LITTLE ROCK AR 72118-5315

000141P001-1505A-045
CULLMAN CLINICAL TRIALS
501 CLARK ST NE
CULLMAN AL 35055

001769P001-1505A-045
CULLMAN CLINICAL TRIALS
501 CLARK ST NE

CULLMAN AL 35055

000556P001-1505A-045
CULTURE COLLECTION UNIVERSITY OF
GOTHENBURG (CCUG)
GULDHEDSGATAN 10A
GOTHENBURG  SE-402 34
SWEDEN

000557P001-1505A-045
CULVER CONSULTING
5960 VALENTINE RD
VENTURA CA 93003

001934P001-1505A-045
CURVATURE SECURITIES, LLC
39 MAIN ST
CHATHAM NY 07928

001935P001-1505A-045
CURVATURE SECURITIES, LLC
581 BUTTONWOOD BAY DR
BOCA GRANDE FL 33921

001770P001-1505A-045
CUSHMAN AND WAKEFIELD US INC
225 WEST WACKER DR STE 300

CHICAGO IL 60606

000558P001-1505A-045
CUSHMAN AND WAKEFIELD US, INC
225 WEST WACKER DR
STE 300
CHICAGO IL 60606

001545P001-1505A-045
CZ WELLNESS GROUP INC
31 BARRY WATSON WAY
LAKEWOOD PA 18439

001381P001-1505A-045
DAKOTA J SHANKLAND
ADDRESS INTENTIONALLY OMITTED

001348P001-1505A-045
DALE COZART
ADDRESS INTENTIONALLY OMITTED

001163P001-1505A-045
DAN COHEN
ADDRESS INTENTIONALLY OMITTED

000067P001-1505A-045
DAN GEORGE
ADDRESS INTENTIONALLY OMITTED

001408P001-1505A-045
DAN J DIVITO
ADDRESS INTENTIONALLY OMITTED

001130P001-1505A-045
DANAHER INNOVATION CENTER LLC
2200 PENNSYLVANIA AVE N W STE 800W
WASHINGTON DC 20037

001721P001-1505A-045
DANIEL GEORGE
1315 63 RD ST
EMERYVILLE CA 94608

Lucira Health, Inc.
Exhibit Pages

001116P001-1505A-045
DANIEL L LURIE
ADDRESS INTENTIONALLY OMITTED

001355P001-1505A-045
DANIEL PALAFOX
ADDRESS INTENTIONALLY OMITTED

001350P001-1505A-045
DANIELLE L GOMES
ADDRESS INTENTIONALLY OMITTED

001546P001-1505A-045
DATA METREX
1418 HASTINGS ST
VANCOUVER BC V6G 3J9
CANADA

000559P001-1505A-045
DATAQ INSTRUMENTS, INC
241 SPRINGSIDE DR
AKRON OH 44333

001314P001-1505A-045
DAVID A ROLFE
ADDRESS INTENTIONALLY OMITTED

001278P001-1505A-045
DAVID B MCGRATH
ADDRESS INTENTIONALLY OMITTED

002161P001-1505A-045
DAVID GROSS
1800 POPLAR DR
APT #10
MEDFORD OR 97504

002144P001-1505A-045
DAVID HARRIS
1594 HUME WAY
MILTON ON L9T5Z3
CANADA

000054P001-1505A-045
DAVID LAMOND
ADDRESS INTENTIONALLY OMITTED

001138P001-1505A-045
DAVID LAMOND
ADDRESS INTENTIONALLY OMITTED

001724P001-1505A-045
DAVID LAMOND
1315 63 RD ST
EMERYVILLE CA 94608

000375P001-1505A-045
DAVID MITCHELL SMITH III
ADDRESS INTENTIONALLY OMITTED

001860P001-1505A-045
DAVID NATHAN
ADDRESS INTENTIONALLY OMITTED

000313P001-1505A-045
DAVID P CORNELL
ADDRESS INTENTIONALLY OMITTED

002145P001-1505A-045
DAVID RAY
2757 MOUNT PLEASANT TRL
DULUTH GA 30097

001332P001-1505A-045
DAVID S PRICE
ADDRESS INTENTIONALLY OMITTED

002162P001-1505A-045
DAVID STUDENT
286 HAWTHORNE AVE FL 2
DERBY CT 06418-1123

001493P001-1505A-045
DAVID T MOORE
ADDRESS INTENTIONALLY OMITTED

000142P001-1505A-045
DAVIDSON AND SONS CUSTOMS BROKERS LTD
1220  1188 WEST GEORGIA ST
VANCOUVER BC BC V6E 4A2
CANADA

000560P001-1505A-045
DAVIDSON AND SONS CUSTOMS BROKERS LTD
1220  1188 WEST GEORGIA ST
VANCOUVER BC V6E 4A2
CANADA

000561P001-1505A-045
DAVINCI VENTURES LLC
700 EL CAMINO REAL
STE 120 #1128
MENLO PARK CA 94025

000378P001-1505A-045
DAWN SPELKE
ADDRESS INTENTIONALLY OMITTED

000562P001-1505A-045
DBC PRIMED, LLC
855 BOYLSTON ST
BOSTON MA 02116

000563P001-1505A-045
DDL DIAGNOSTIC LABORATORY
RIJSWIJK ZUID-HOLLAND
HOLLAND  101-250
THE NETHERLANDS

000066P001-1505A-045
DEB MITRA
ADDRESS INTENTIONALLY OMITTED

001834P001-1505A-045
DEBBIE DORCELUS
ADDRESS INTENTIONALLY OMITTED

001547P001-1505A-045
DEBEVOISE AND PLIMPTON LLP
919 3RD AVE
NEW YORK NY 10022-3902

Lucira Health, Inc.
Exhibit Pages

001117P001-1505A-045
DEBKISHORE MITRA
ADDRESS INTENTIONALLY OMITTED

001723P001-1505A-045
DEBKISHORE MITRA
1315 63 RD ST
EMERYVILLE CA 94608

001339P001-1505A-045
DEBORAH A DODSON
ADDRESS INTENTIONALLY OMITTED

001146P001-1505A-045
DEBORAH DEAN
ADDRESS INTENTIONALLY OMITTED

001432P001-1505A-045
DEBRA A NIETO
ADDRESS INTENTIONALLY OMITTED

000564P001-1505A-045
DECONSTRUCT, INC
PO BOX 292156
LOS ANGELES CA 90029

000143P002-1505A-045
DECUS BIOMEDICAL INC
MICHELE NAKANO
2342 SHATTUCK AVE #333
BERKELEY CA 94704

000565P001-1505A-045
DEEGS, LLC
4138 MASSACHUSETTS AVE
LA MESA CA 91941

000144P002-1505A-045
DEFINITIVE HEALTHCARE LLC
SAM COGLIANDRO
550 COCHITUATE RD UNIT 4
FRAMINGHAM MA 01701

001494P001-1505A-045
DEJA I OSBORNE
ADDRESS INTENTIONALLY OMITTED

000008P001-1505S-045
DELAWARE DIVISION OF REVENUE
BANKRUPTCY ADMINISTRATOR
CARVEL STATE OFFICE BUILD 8TH FL
820 N FRENCH ST
WILMINGTON DE 19801

000566P001-1505A-045
DELAWARE SECRETARY OF STATE
PO BOX 5509
BINGHAMTON NY 13902-5509

000006P001-1505S-045
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL ST STE 4
DOVER DE 19901

000007P001-1505S-045
DELAWARE STATE TREASURY
BANKRUPTCY DEPT
820 SILVER LAKE BLVD
STE 100
DOVER DE 19904

000567P001-1505A-045
DELPHI PRECISION IMAGING
8441 154TH AVE NE STE 120
REDMOND WA 98052

000568P001-1505A-045
DELTA ASIA INTERNATIONAL CORP
DEW DELI NO 239 NANSHANG RD
GUISHAN DISTRICT
TAOYUAN CITY  33392
TAIWAN

000569P001-1505A-045
DELTA DENTAL
PO BOX 70930
OAKLAND CA 94612

000570P001-1505A-045
DELTA PACIFIC PRODUCTS
33170 CENTRAL AVE
UNION CITY CA 94587

001887P001-1505A-045
DENISE WRESTLER
ADDRESS INTENTIONALLY OMITTED

000571P001-1505A-045
DEPT OF ENVIRONMENTAL HEALTH
PO BOX N
ALAMEDA CA 94501-0108

000572P001-1505A-045
DEPT OF TOXIC AND SUBSTANCES CONTROL
ACCOUNTING UNIT
8800 CAL CTR DR
SACRAMENTO CA 95826

001179P001-1505A-045
DEPT OF TOXIC AND SUBSTANCES CONTROL
ACCOUNTING UNIT
SACRAMENTO CA 95812-1288

001447P001-1505A-045
DEREK DOMINGUEZ
ADDRESS INTENTIONALLY OMITTED

001121P001-1505A-045
DEREK LEE
ADDRESS INTENTIONALLY OMITTED

001936P001-1505A-045
DESJARDINS SECURITIES INC./CDS**
ATTN: REORG DEPT-MTL1060-1ER-E
1060 UNIVERSITY STREET
SUITE 101
MONTREAL QC H3B 5L7
CANADA

001937P001-1505A-045
DESJARDINS SECURITIES INC./CDS**
ATTN: REORG DEPARTMENT
1 COMPLEXE DESJARDINS
C.P. 34, SUCC ESJARDINS
MONTREAL QC H5B 1E4
CANADA

001938P001-1505A-045
DESJARDINS SECURITIES INC./CDS**
CORPORATE ACTIONS
VALEURS MOBILIARES DESJARDINS
2, COMPLEXE DESJARDINS TOUR EST
NIVEAU 62, E1-22
MONTREAL QC H5B 1J2
CANADA

001548P001-1505A-045
DEVICE TECHNOLOGIES
1 GARIGAL RD
BELROSE
NSW  2085
AUSTRALIA

Lucira Health, Inc.
Exhibit Pages

001548S001-1505A-045
DEVICE TECHNOLOGIES
47 ARRENWAY DR
ALBANY
AUCKLAND  0632
NEW ZEALAND

001218P001-1505A-045
DEVICE TECHNOLOGIES AUSTRALIA PTY LTD
1 GARIGAL RD
BELROSE
NSW  2085
AUSTRALIA

000573P001-1505A-045
DEWINTER GROUP LLC
1919 S BASCOM AVE STE 250
CAMPBELL CA 95008

001341P001-1505A-045
DEXTER C MORRISON
ADDRESS INTENTIONALLY OMITTED

002041P001-1505A-045
DGA
550 ELLIS ST
MOUNTAIN VIEW CA 94043

000574P003-1505A-045
DGN TECHNOLOGIES INC
SHRADDHA KULKARNI
46500 FREMONT BLVD
STE #708
FREMONT CA 94538

002163P001-1505A-045
DHANASRI BHAGYA REKHA
FLAT A 106 HONER VIVANTIS APARTMENT
TELLAPUR ROAD GOPANNAPALLY
HYDERABAD TELANGANA  500046
INDIA

000575P001-1505A-045
DIAGNAMICS, INC
477 N EL CAMINO REAL STE A100
ENCINITAS CA 92024

000576P001-1505A-045
DIAMOND BEACH INC DBA ACOUSTIC SPECIALTIES
2230 WILL WOOL DR
STE 118
SAN JOSE CA 95112

001410P001-1505A-045
DIANNA L FOX
ADDRESS INTENTIONALLY OMITTED

000577P001-1505A-045
DID AGENCY GROUP
201 S MAPLE AVE STE 200
AMBLER PA 19002

000145P001-1505A-045
DIGI KEY ELECTRONICS
PO BOX 250
THIEF RIVER FALLS MN 56701

002146P002-1505A-045
DIGNITY HEALTH MEDICAL FOUNDATION
ACCESS CLINICAL PARTNERS LLC
TOM ORAM
CHIEF LEGAL OFFICER
5555 GLENRIDGE CONNECTOR STE 700
ATLANTA GA 30342

000146S001-1505A-045
DIGNITY-GOHEALTH URGENT CARE LLC
2288 MARKET ST
SAN FRANCISCO CA 94114

001731P001-1505A-045
DIGNITY-GOHEALTH URGENT CARE LLC
PO BOX 741051
LOS ANGELES CA 90074-1051

000146P002-1505A-045
DIGNITYGOHEALTH URGENT CARE LLC
A'SHA LENON
PO BOX 741051
LOS ANGELES CA 90074-1051

000578P001-1505A-045
DIMENSIONAL INSPECTION LABS
35481 DUMBARTON CT
NEWARK CA 94560

001549P001-1505A-045
DIRECTCARE SVC LLC
8012 MELROSE AVE
LOS ANGELES CA 90046-7010

002164P001-1505A-045
DIRK ROWE
1742 S CLEMENTINE ST
439
ANAHEIM CA 92802

000579P001-1505A-045
DISCOVERY LIFE SCIENCES
1236 LOS OSOS VLY RD
STE 7
LOS OSOS CA 93402

000580P001-1505A-045
DIVERSIFIED LABORATORY REPAIR
5482 GTWY PLZ DR
BENICIA CA 94510

000048P001-1505A-045
DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
1515 CLAY ST 19TH FL
OAKLAND CA 94612

001349P001-1505A-045
DJANNA DIMACULANGAN
ADDRESS INTENTIONALLY OMITTED

001698P001-1505A-045
DNAE GROUP HOLDINGS LTD
SHARON I DWOSKIN
BROWN RUDNICK LLP
ONE FINANCIAL CENTER
BOSTON MA 02111

000581P001-1505A-045
DOCUMENT CENTER, INC
121 INDUSTRIAL RD STE 8
BELMONT CA 94002

001550P001-1505A-045
DODGE AND COX
555 CALIFORNIA ST FL 40
SAN FRANCISCO CA 94104-1503

001340P001-1505A-045
DON KIM
ADDRESS INTENTIONALLY OMITTED

001771P001-1505A-045
DONALD PITMAN DESIGN INC
3900 5TH AVE STE 290

SAN DIEGO CA 92103

Lucira Health, Inc.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000147P001-1505A-045<br>DONALD PITMAN DESIGN,INC<br>3900 5TH AVE<br>STE 290<br>SAN DIEGO CA 92103 | 000582P001-1505A-045<br>DONGGUAN YUTO PACKAGING TECHNOLOGY CO,LTD<br>BUILDING1 NO 32 LIANHUAN RD<br>DONGGUAN CITY  523820<br>CHINA | 001847P001-1505A-045<br>DONNA KEHRER<br>ADDRESS INTENTIONALLY OMITTED | 001475P001-1505A-045<br>DONNA ULMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 000583P001-1505A-045<br>DONNELLEY FINANCIAL SOLUTIONS<br>PO BOX 842282<br>BOSTON MA 02284-2282 | 002129P002-1505A-045<br>DONNELLEY FINANCIAL SOLUTIONS<br>JAMIE TOOMBS<br>35 W WACKER DR<br>CHICAGO IL 60601 | 000584P001-1505A-045<br>DONOSO AND PARTNERS, LLC<br>4800 MONTGOMERY LN<br>STE 640<br>BETHESDA MD 20814 | 000585P001-1505A-045<br>DOORDASH, INC<br>901 MARKET ST<br>SAN FRANCISCO CA 94103 |
| 000148P001-1505A-045<br>DOTDIGITAL INC<br>333 7TH AVE 18TH FL<br>NEW YORK NY 10001 | 001850P001-1505A-045<br>DOUG KNEHR<br>ADDRESS INTENTIONALLY OMITTED | 001939P001-1505A-045<br>DRIVEWEALTH LLC<br>15 EXCHANGE PLACE<br>JERSEY CITY NJ 07302 | 001476P001-1505A-045<br>DUANE O YAMASAKI<br>ADDRESS INTENTIONALLY OMITTED |
| 001551P001-1505A-045<br>DUFFY ENTERPRISES LTD<br>20309 LORNE AVE<br>MAPLE RIDGE BC V2X 1G2<br>CANADA | 000586P001-1505A-045<br>DUN AND BRADSTREET EMERGING BUSINESSES CORP<br>101 JFK PKWY<br>SHORT HILLS NJ 07078 | 000587P001-1505A-045<br>DUN AND BRADSTREET, INC<br>103 JFK PKWY<br>SHORT HILLS NJ 07078 | 001367P001-1505A-045<br>DUNG Q DUONG<br>ADDRESS INTENTIONALLY OMITTED |
| 001832P001-1505A-045<br>DUSTIN DEAN<br>ADDRESS INTENTIONALLY OMITTED | 000149P003-1505A-045<br>DWFRITZ AUTOMATION LLC<br>MUKESH DULANI<br>9600 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | 000588P001-1505A-045<br>DYNAMITE DIGITAL<br>445 HAMPSHIRE ST STE A<br>SAN FRANISCO CA 94110 | 001772P001-1505A-045<br>E TRADE FINANCIAL CORPORATE SVC<br>ACCOUNTS RECEIVABLE<br><br>ARLINGTON VA 22203 |
| 000590P001-1505A-045<br>EARLY GROWTH FINANCIAL SVC<br>2033 GTWY PL 5TH FL<br>SAN JOSE CA 95110 | 001219P001-1505A-045<br>EAST PIERCE FIRE AND RESCUE<br>18421 VETERANS MEMORIAL DR E STE F<br>BONNEY LAKE WA 98391-7393 | 000591P001-1505A-045<br>EASYKEYSCOM, INC<br>11407 GRANITE ST<br>CHARLOTTE NC 28273 | 000151P002-1505A-045<br>ECENTA AMERICA INC<br>ALICIA CAMPOS<br>325 NORTH ST PAUL ST 2825<br>DALLAS TX 75201 |
| 001773P001-1505A-045<br>ECENTA AMERICA INC<br>325 NORTH ST PAUL ST #2825<br><br>DALLAS TX 75201 | 001695P002-1505A-045<br>ECLIPSE<br>RICHARDS LAYTON & FINGER PA<br>MICHAEL J. MERCHANT<br>920 NORTH KING ST<br>WILMINGTON DE 19801 | 001143P002-1505A-045<br>ECLIPSE FUND III L P<br>GREG LYON<br>514 HIGH ST STE 4<br>PALO ALTO CA 94303 | 001143S001-1505A-045<br>ECLIPSE FUND III L P<br>RICHARDS, LAYTON & FINGER, P.A.<br>MICHAEL J. MERCHANT<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 |

Lucira Health, Inc.
Exhibit Pages

001144P002-1505A-045
ECLIPSE VENTURES FUND I L P
GREG LYON
514 HIGH ST STE 4
PALO ALTO CA 94303

001144S001-1505A-045
ECLIPSE VENTURES FUND I L P
RICHARDS, LAYTON & FINGER, P.A.
MICHAEL J. MERCHANT
920 NORTH KING STREET
WILMINGTON DE 19801

002149P001-1505A-045
EDGEWATER AUTOMATION
KRIEG DEVAULT LLP
KAY DEE BAIRD
ONE INDIANA SQUARE SUITE 2800
SUITE 2800
INDIANAPOLIS IN 42604-2079

002149S001-1505A-045
EDGEWATER AUTOMATION
RICHARD R. BLAKE
481 RENAISSANCE DRIVE
ST. JOSEPH MI 49085

002149S002-1505A-045
EDGEWATER AUTOMATION
NATHAN KLAN
481 RENAISSANCE DRIVE
ST. JOSEPH MI 49085

002149S004-1505A-045
EDGEWATER AUTOMATION
POTTER ANDERSON & CORROON LLP
AARON H STULMAN
1313 N MARKET STREET 6TH FLOOR
WILMINGTON DE 19801

000152P002-1505A-045
EDGEWATER AUTOMATION LLC
PAIGE VARGAS
481 RENAISSANCE DR
ST. JOSEPH MI 49085

001732P001-1505A-045
EDGEWATER AUTOMATION LLC
481 RENAISSANCE DR
ST. JOSEPH MI 49085

000592P001-1505A-045
EDMUND OPTICS, INC
101 E GLOUCESTER PIKE
BARRINGTON NJ 08007

001943P001-1505A-045
EDWARD D. JONES & CO.
DEREK ADAMS
12555 MANCHESTER ROAD
ST LOUIS MO 63131

001944P001-1505A-045
EDWARD D. JONES & CO.
ELIZABETH  ROLWES
CORPORATE ACTIONS
201 PROGRESS PARKWAY
MARYLAND HEIGHTS MO 63043-3042

000018P001-1505A-045
EEOC-SAN FRANCISCO DISTRICT OFFICE
WILLIAM R TAMAYO DIRECTOR
450 GOLDEN GATE AVE
5 WEST PO BOX 36025
SAN FRANCISCO CA 94102-3661

000593P001-1505A-045
EGNYTE INC
1350 W MIDDLEFIELD RD
MOUNTAIN VIEW CA 94043-3061

000594P001-1505A-045
EHS CONSULTING INC
1205 MONTE VISTA DR
VISTA CA 92084

000595P001-1505A-045
EIKEN CHEMICAL CO, LTD
19-9 TAITO 4-CHOME
TOKYO
JAPAN

001827P001-1505A-045
ELAIAH CERVANTES
ADDRESS INTENTIONALLY OMITTED

001220P001-1505A-045
ELDAN ELECTRONIC INSTRUMENTS LTD
8HASHILOACH STKIRYAT MATAL
PETHACH TIKVA
ISRAEL

000596P002-1505A-045
ELECTRO RENT CORP
8511 FALLBROOK AVE
STE 200
CANOGA PARK CA 91304

000598P001-1505A-045
ELEVATE LEADERSHIP LLC
47 CLARENDON AVE
SAN FRANCISCO CA 94114

001552P001-1505A-045
ELI AND BESSIE COHEN CAMPS OF MA, INC
306 OLDHAM ST
PEMBROKE MA 02359-2115

000599P001-1505A-045
ELIM BIOPHARMACEUTICALS, INC
25495 WHITESELL ST
HAYWARD CA 94545

000317P001-1505A-045
ELISABETH ENGELSON
ADDRESS INTENTIONALLY OMITTED

001370P001-1505A-045
ELIZABETH M JOHNSON
ADDRESS INTENTIONALLY OMITTED

000600P001-1505A-045
ELLSWORTH ADHESIVES SPECIALTY CHEMICAL
DISTRIBUTION INC
W129 N10825 WASHINGTON DR
GERMANTOWN WI 53022-4446

000601P001-1505A-045
ELPROTRONIC INC
35 AUSTIN RUMBLE CT
KING CITY ON L7B 0B2
CANADA

000602P001-1505A-045
ELVESYS
172 RUE DE CHARONNE
BAT B2 -ETAGE 2
PARIS  75011
FRANCE

001553P001-1505A-045
ELYSIUM MANAGEMENT LLC
445 PK AVE STE 1401
NEW YORK NY 10022-8626

000603P001-1505A-045
EMED LABS LLC
990 BISCAYNE BLVD STE 1501
MIAMI FL 33132

000604P001-1505A-045
EMERGO GLOBAL CONSULTING, LLC
2500 BEE CAVE RD
BLDG 1 STE 300
AUSTIN TX 78746

001282P001-1505A-045
EMI BENCHUANS
ADDRESS INTENTIONALLY OMITTED

000605P002-1505A-045
EMMA BREZOCZKY
ADDRESS INTENTIONALLY OMITTED

000606P001-1505A-045
EMPLOYMENT MATTERS COUNSELING AND
CONSULTING LLP
228 HAMILTON AVE
PALO ALTO CA 94301

001424P001-1505A-045
EN-HSIANG CHANG
ADDRESS INTENTIONALLY OMITTED

000607P001-1505A-045
ENGINEERED SPECIALTIES, LLC
6111 MILL CREEK DR
AUBURNDALE WI 54412

000608P001-1505A-045
ENLISTED DESIGN
464 19TH ST STE 205
OAKLAND CA 94612

000609P001-1505A-045
ENVIRONMENTAL HEALTH FEE
SAN MATEO COUNTY ENVIRONMENTAL HEALTH
2000 ALAMEDA DE LAS PULGAS
STE 100
SAN MATEO CA 94403

000020P001-1505A-045
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW MAIL CODE  2310A
WASHINGTON DC 20460

000021P001-1505A-045
ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

001774P001-1505A-045
ENVOY INC
140  TOWNSEND ST STE 410

SAN FRANCISCO CA 94107

000153P001-1505A-045
ENVOY, INC
140 TOWNSEND ST
STE 410
SAN FRANCISCO CA 94107

000154P001-1505A-045
ENZYME CORP
360 LANGTON ST
STE 100
SAN FRANCISCO CA 94103

001140P001-1505A-045
EPIC PACIFIC LLC
401 ENCINAL AVE
MENLO PARK CA 94025

002165P001-1505A-045
ERIC OLSON
10365 ROWLOCK WAY
PARKER CO 80134

002166P002-1505A-045
ERIC S WILKISON
151 DALTON CR
ROCKVALE TN 37153

000363P001-1505A-045
ERICA J ROGERS
ADDRESS INTENTIONALLY OMITTED

000060P001-1505A-045
ERICA ROGERS
ADDRESS INTENTIONALLY OMITTED

001725P001-1505A-045
ERICA ROGERS
1315 63 RD ST
EMERYVILLE CA 94608

000061P001-1505A-045
ERIK ENGELSON
ADDRESS INTENTIONALLY OMITTED

001713P001-1505A-045
ERIK ENGELSON
1315 63 RD ST
EMERYVILLE CA 94608

001554P001-1505A-045
ESSENTIAL SCREENING AND SUPPLY SOLUTIONS
3401 NORMAN BERRY DR
EAST POINT GA 30344-5121

000155P002-1505A-045
ESSEX TECHNOLOGY GROUP INC
OLGA RUSAKOVA
PO BOX 79928
BALTIMORE MD 21279-0928

000155S001-1505A-045
ESSEX TECHNOLOGY GROUP INC
201 W PASSAIC ST
ROCHELLE PARK NJ 07662

000610P001-1505A-045
ESSLINGER AND CO INC
1165 MEDALLION DR
SAINT PAUL MN 55120

001477P001-1505A-045
ESTELA FLORES
ADDRESS INTENTIONALLY OMITTED

000611P001-1505A-045
ESTENDA SOLUTIONS, INC
PO BOX 166
CONSHOHOCKEN PA 19428

001856P001-1505A-045
EUGENE MERCADO
ADDRESS INTENTIONALLY OMITTED

Lucira Health, Inc.
Exhibit Pages

001165P001-1505A-045
EUGENIA FUENTES
ADDRESS INTENTIONALLY OMITTED

000612P001-1505A-045
EUROFINS EAG MATERIALS SCIENCE, LLC
810 KIFER RD
SUNNYVALE CA 95086

000613P001-1505A-045
EUROFINS ELECTRICAL AND
ELECTRONIC TESTING NA, INC
PO BOX 1477
CAROL STREAM IL 60132-1477

000614P001-1505A-045
EUROFINS GENOMICS LLC
12701 PLANTSIDE DR
LOUISVILLE KY 40299

001342P001-1505A-045
EVA POLCAR
ADDRESS INTENTIONALLY OMITTED

000615P001-1505A-045
EVERGREEN EMERGENCY SERVICES, INC PS
11400 98TH AVE NE STE 200
KIRKLAND WA 98033-4325

000616P001-1505A-045
EVERLIGHT AMERICAS, INC
3220 COMMANDER DR STE 100
CARROLLTON TX 75006

000617P001-1505A-045
EVOLVE LEADERSHIP GROUP
1592 UNION ST STE 314
SAN FRANCISCO CA 94123

001775P001-1505A-045
EVOTEK INC
6150 LUSK BLVD

SAN DIEGO CA 92121

000156P001-1505A-045
EVOTEK, INC
6150 LUSK BLVD
SAN DIEGO CA 92121

000618P001-1505A-045
EWALD ASSOCIATES INC
48531 WARM SPRINGS BLVD
BLDG 415
FREMONT CA 94539

000619P001-1505A-045
EX4 PAYROLL TAX CONSULTANTS, LLC
935 FARM HAVEN DR
ROCKVILLE MD 20852

000620P001-1505A-045
EXACT DIAGNOSTICS
3400 CAMP BOWIE BLVD CBH214
FORT WORTH TX 76107

000621P001-1505A-045
EXPEDITORS INT'L OF WA INC
425 VLY DR
BRISBANE CA 94005

000622P001-1505A-045
EXPEDITORS TRADEWIN, LLC
1015 THIRD AVE 1ST FL
SEATTLE WA 98104-1190

000623P001-1505A-045
EXPERIEN GROUP, LLC
11240 MAGDALENA RD
LOS ALTOS HILLS CA 94024

000624P001-1505A-045
FASB
PO BOX 418272
BOSTON MA 02241-8272

000625P001-1505A-045
FASTEL ADHESIVES
208 AVENIDA FABRICANTE #208
SAN CLEMENTE CA 92672

000157P001-1505A-045
FASTENAL CO
PO BOX 1286
WINONA MN 55987-1286

000158P001-1505A-045
FASTLY
PO BOX 78266
SAN FRANCISCO CA 94107

000159P001-1505A-045
FASTMETRICS
PO BOX 77267
SAN FRANCISCO CA 94107

000159S001-1505A-045
FASTMETRICS
1 HALLIDIE PLZ
STE 800
SAN FRANCISCO CA 94102

000626P001-1505A-045
FATHOM
620 3RD ST
OAKLAND CA 94607

001868P001-1505A-045
FAYE RONQUILLO
ADDRESS INTENTIONALLY OMITTED

001315P001-1505A-045
FAZIL SADIK
ADDRESS INTENTIONALLY OMITTED

000627P001-1505A-045
FEASA ENTERPRISES LTD
HOLLAND RD
CASTLETROY
LIMERICK  V94
IRELAND

000160P001-1505A-045
FEDEX
PO BOX 7221
PASADENA CA 91109-7321

000628P001-1505A-045
FEDEX FREIGHT
DEPT LA
PO BOX 21415
PASADENA CA 91185-1415

Lucira Health, Inc.
Exhibit Pages

001277P001-1505A-045
FELICIA C HOSEY
ADDRESS INTENTIONALLY OMITTED

000376P001-1505A-045
FENTY SOETARMAN
ADDRESS INTENTIONALLY OMITTED

001876P001-1505A-045
FENTY SOETARMAN
ADDRESS INTENTIONALLY OMITTED

000629P001-1505A-045
FENWICK AND WEST
PO BOX 742814
LOS ANGELES CA 90074-2814

000320P001-1505A-045
FERGUSON,MATTHEW B
ADDRESS INTENTIONALLY OMITTED

000161P001-1505A-045
FICTIV
168 WELSH ST A
SAN FRANCISCO CA 94107-5513

001945P001-1505A-045
FIDELITY CLEARING CANADA ULC/CDS**
LINDA SARGEANT
OPERATIONS MANAGER
401 BAY STREET
SUITE 2910
TORONTO ON M5H 2Y4
CANADA

001946P001-1505A-045
FIDELITY CLEARING CANADA ULC/CDS**
ATTN: JOHN SPURWAY
245 SUMMER STREET
MAILZONE V5A
BOSTON MA 02210

001947P001-1505A-045
FIDELITY CLEARING CANADA ULC/CDS**
ATTN: CORPORATE ACTIONS
245 SUMMER STREET
MAILZONE V5A
BOSTON MA 02210

001948P001-1505A-045
FIDELITY CLEARING CANADA ULC/CDS**
CORP ACTION
CAROL ANDERSON
483 BAY STREET, SOUTH TOWER
SUITE 200
TORONTO ON M5G 2N7
CANADA

016686P001-1505A-045
FINANCIAL INDUSTRY REG AUTHORITY
LEGAL DEPT
1735 K ST
WASHINGTON DC 20006

001555P001-1505A-045
FIRE ANT LLC
11702 MANCHESTER WAY
PORTER RANCH CA 91326-2481

000162P001-1505A-045
FIRST INSURANCE FUNDING
450 SKOKIE BLVD STE 1000
NORTHBROOK IL 60062-7917

001776P001-1505A-045
FIRST INSURANCE FUNDING
450 SKOKIE BLVD STE 1000

NORTHBROOK IL 60062-7917

000163P002-1505A-045
FISHER HEALTHCARE
THERMO FISHER SCIENTIFIC
ACCOUNT #065149
168 THIRD AVE
WALTHAM MA 02451

001221P001-1505A-045
FISHER SCIENTIFIC COMPANY, LLC
PO BOX 1768
PITTSBURGH PA 15230-1768

000630P001-1505A-045
FL FULLER LANDAU LLP
1010 RUE DE LA GAUCHETIERE WEST
STE 300
MONTREAL QC H3B 1K8
CANADA

000631P001-1505A-045
FLO PARTNERS INC
DEPT LA 24548
PASADENA CA 91185-4548

001556P001-1505A-045
FLORIDA CRYSTALS
1 N CLEMATIS ST STE 200
WEST PALM BEACH FL 33401-5551

001705P001-1505A-045
FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE FL 32399-0100

001222P001-1505A-045
FLOW HEALTH LABORATORIES LLC
8627 WASHINGTON BLVD
CULVER CITY CA 90232-7441

001222S001-1505A-045
FLOW HEALTH LABORATORIES LLC
3787 CANADA WAY
STE #106
BURNABY BC V5G 1G5
CANADA

000632P001-1505A-045
FLYWHEEL DIGITAL, LLC
PO BOX 200120
PITTSBURGH PA 15251-0120

000164P002-1505A-045
FOCUS LABORATORIES
88 GLOCKER WAY STE 253
POTTSTOWN PA 19465

000164S001-1505A-045
FOCUS LABORATORIES
AUDREY FAUST
524 RICHARDS CIR
POTTSTOWN PA 19465

000633P001-1505A-045
FOCUS ON INTERVENTION
270F N EL CAMINO REAL #337
ENCINITAS CA 92024

000634P001-1505A-045
FOLEY HOAG LLP
155 SEAPORT BLVD
BOSTON MA 02210

001557P001-1505A-045
FON, LLC
13001 FALLS RD
COCKEYSVILLE MD 21030-1405

Lucira Health, Inc.
Exhibit Pages

001733P001-1505A-045
FONG BROTHERS PRINTING INC
320 VALLEY DR
BRISBANE CA 94005

000165P001-1505A-045
FONG BROTHERS PRINTING, INC
320 VLY DR
BRISBANE CA 94005

001507P001-1505A-045
FOOD AND DRUG ADMINISTRATION
LEGAL DEPARTMENT
10903 NEW HAMPSHIRE AVE
SILVER SPRING MD 20993

001507S001-1505A-045
FOOD AND DRUG ADMINISTRATION
LEGAL DEPARTMENT
1431 HARBOR BAY PARKWAY
ALAMEDA CA 94502

000635P001-1505A-045
FORECAST3D
2221 RUTHERFORD RD
CARLSBAD CA 92008

000636P001-1505A-045
FORMLABS INC
35 MEDFORD ST STE 201
SOMERVILLE MA 02143

000166P001-1505A-045
FORSHAY, INC
PO BOX 1266
LAFAYETTE CA 94549-1266

001558P001-1505A-045
FOUNDATION FOR THE NATIONAL INSTITUTES OF
HEALTH, INC
11400 ROCKVILLE PIKE
STE 600
NORTH BETHESDA MD 20852

000637P001-1505A-045
FOXBURG LLC
112 GARLAND WAY
LOS ALTOS CA 94022

000638P001-1505A-045
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531

000009P001-1505S-045
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MSA340
PO BOX 2952
SACRAMENTO CA 95812-2952

001859P001-1505A-045
FRANK MYERS
ADDRESS INTENTIONALLY OMITTED

000349P001-1505A-045
FREDRIC MUROLO
ADDRESS INTENTIONALLY OMITTED

000639P001-1505A-045
FREEMIND
423 BROOKLINE AVE #124
BOSTON MA 02215

001559P001-1505A-045
FROEDTERT HEALTH, INC
N74W12501 LEATHERWOOD CT
MENOMONEE FALLS WI 53051-4490

001560P001-1505A-045
FUGRO USA MARINE, INC
6100 HILLCROFT ST
HOUSTON TX 77081-1009

000640P001-1505A-045
FUTEK ADVAMCED SENSOR TECHNOLOGY, INC
10 THOMAS
IRVINE CA 92618

001949P001-1505A-045
FUTU CLEARING INC.
CORPORATE HEADQUARTERS
550 S. CALIFORNIA AVE, SUITE 200
PALO ALTO CA 94306

001950P001-1505A-045
FUTU CLEARING INC.
12750 MERIT DR #475
DALLAS TX 75251

000167P002-1505A-045
G-BIOSCIENCES
AKA GENO TECHNOLOGY INC
AFTAB ALAM
9800 PAGE AVE
ST. LOUIS MO 63132

001699P002-1505A-045
GA- DEPT OF REVENUE
ERIC ROBINSON
COMPLIANCE DIVISION ARCS  BANKRUPTCY
1800 CENTURY BLVD NE STE 9100
ATLANTA GA 30345-3205

001840P001-1505A-045
GAGE FAIN
ADDRESS INTENTIONALLY OMITTED

000641P001-1505A-045
GARTNER, INC
PO BOX 911319
DALLAS TX 75391-1319

001391P001-1505A-045
GAUTAM BATRA
ADDRESS INTENTIONALLY OMITTED

000168P001-1505A-045
GENER8 INC
500 MERCURY DR
SUNNYVALE CA 94085

000642P001-1505A-045
GENOME RESEARCH LTD (COSMIC)
WELLCOME GENOME CAMPUS
CAMBRIDGE CAMBRIDGESHIRE
CAITHNESS  CB10 1SA
UNITED KINGDOM

002167P001-1505A-045
GEORGE WINGARD
820 LARCH ST
EUGENE OR 97405

002168P001-1505A-045
GEORGE ZEIGLER
2621 LAKEFRONT DR
BELMONT NC 28012

| | | | |
|---|---|---|---|
| 001181P001-1505A-045<br>GEORGIA DEPT OF REVENUE<br>1800 CENTURY BLVD NE<br>ATLANTA GA 30345 | 000643P001-1505A-045<br>GEOTOL INC<br>17035 W 53RD AVE<br>GOLDEN CO 80403 | 000644P001-1505A-045<br>GERSON LEHRMAN GROUP<br>60 E 42ND ST<br>NEW YORK NY 10165 | 001561P001-1505A-045<br>GET RIGHT, INC<br>504 GRAND ST APT E24<br>NEW YORK NY 10002-4161 |
| 000065P001-1505A-045<br>GHAZI KASHMOLAH<br>ADDRESS INTENTIONALLY OMITTED | 001722P001-1505A-045<br>GHAZI KASHMOLAH<br>1315 63 RD ST<br>EMERYVILLE CA 94608 | 002150P001-1505A-045<br>GHAZI KASHMOLAH<br>MARC C FORSYTHE<br>GOE FORSYTHE AND HODGES LLP<br>17701 COWAN<br>BUILDING D SUITE 210<br>IRVINE CA 92614 | 000169P001-1505A-045<br>GILMARTIN GROUP LLC<br>60 E SIR FRANCIS DRAKE BLVD<br>STE 208<br>LARKSPUR CA 94939 |
| 001777P001-1505A-045<br>GILMARTIN GROUP LLC<br>60 E SIR FRANCIS DRAKE BLVD STE 208<br><br>LARKSPUR CA 94939 | 000170P001-1505A-045<br>GILSON, INC<br>PO BOX 620027<br>MIDDLETON WI 53562-0027 | 001362P001-1505A-045<br>GIOVANNY CASTELLANOS<br>ADDRESS INTENTIONALLY OMITTED | 001394P001-1505A-045<br>GIULIA G KLEIN<br>ADDRESS INTENTIONALLY OMITTED |
| 000171P002-1505A-045<br>GLOBAL DATA UK LTD<br>ANCHOR HOUSE SUITES K AND L 3RD FLR<br>THE MALTINGS SILVESTOR STREET<br>HULL  HU1 3HD<br>UNITED KINGDOM | 001734P002-1505A-045<br>GLOBAL DATA UK LTD<br>SUITES K AND L 3RD FLOOR<br>ANCHOR HOUSE MALTINGS<br>HULL UK HU1 3HD<br>UNITED KINGDOM | 000645P001-1505A-045<br>GLOBAL LIFE SCIENCES SOLUTION USA LLC<br>100 RESULTS WAY<br>MARLBOROUGH MA 01752 | 000646P001-1505A-045<br>GLOBAL SALES MENTOR, LLC<br>916 JUDSON<br>EVANSTON IL 60202 |
| 000647P001-1505A-045<br>GLOBAL TECHNOLOGY CENTER<br>A1-101 ANKUR RESIDENCY NEAR CIPLA FOUNDATION<br>WARJE PUNE<br>MAHARASHTRA  411058<br>INDIA | 000648P001-1505A-045<br>GLOBE SCIENTIFIC, INC<br>400 CORPORATE DR<br>MAHWAH NJ 07430 | 000649P001-1505A-045<br>GLUCK DANIEL ATKINSON LLP<br>201 MISSION ST STE 1330<br>SAN FRANCISCO CA 94105 | 000172P002-1505A-045<br>GMP LABELING INC<br>DEE SCHIELL<br>5955 GRANITE LAKE DR STE 150<br>GRANITE BAY CA 95746 |
| 001562P001-1505A-045<br>GO TEST RAPIDE<br>8170 CHEMIN DEVONSHIRE<br>MONT-ROYAL QC H4P 2K3<br>CANADA | 001563P001-1505A-045<br>GOLDEN ENTROPY MARKETING INC<br>17547 VENTURA BLVD STE 200<br>ENCINO CA 91316-3853 | 000650P001-1505A-045<br>GOLDEN VIEW DISPLAY, INC<br>8460 SOUTHWIND BAY CIR<br>FT. MYERS FL 33908 | 001951P001-1505A-045<br>GOLDMAN SACHS INTERNATIONAL<br>ASSET SERVICING<br>30 HUDSON STREET<br>PROXY DEPARTMENT<br>JERSEY CITY NJ 07302 |
| 001952P001-1505A-045<br>GOLDMAN, SACHS & CO.<br>ATTN: STEVE BERRIOS - CORPORATE ACTIONS<br>100 BURMA ROAD<br>JERSEY CITY NJ 07305 | 001953P001-1505A-045<br>GOLDMAN, SACHS & CO.<br>PROXY HOTLINE 1<br>30 HUDSON STREET<br>PROXY DEPARTMENT<br>JERSEY CITY NJ 07302 | 000651P001-1505A-045<br>GONSEL'S MACHINE SHOP<br>8710 G ST<br>OAKLAND CA 94621 | 002151P001-1505A-045<br>GOODWIN PROCTER LLP<br>FRANCIS G KELLEHER<br>100 NORTHERN AVE<br>BOSTON MA 02210 |

000173P002-1505A-045
GOODWIN PROCTOR LLP
3 EMBARCADERO CTR 28TH FL
SAN FRANCISCO CA 94111

002147P001-1505A-045
GORDON CRAIG COMBE
21-50 NORTHUMBERLAND RD
LONDON ON N6H5J2
CANADA

001127P001-1505A-045
GORDON SAUL
ADDRESS INTENTIONALLY OMITTED

000174P001-1505A-045
GP BATTERIES (USA) INC
11235 W BERNARDO CT
SAN DIEGO CA 92127-1628

000326P001-1505A-045
GRACE GONZAGA
ADDRESS INTENTIONALLY OMITTED

000652P001-1505A-045
GRADIENT
PO BOX 984001
BOSTON MA 02298

001837P001-1505A-045
GRADY EGLIN
ADDRESS INTENTIONALLY OMITTED

000653P001-1505A-045
GRAHAM ADAIR INC
502 W 30TH ST
AUSTIN TX 78705

000654P002-1505A-045
GRAHAM E WOODALL
ADDRESS INTENTIONALLY OMITTED

000655P001-1505A-045
GRAINGER
100 GRAINGER PKWY
LAKE FOREST IL 60045-5201

000656P001-1505A-045
GRANGER MEDICAL CLINIC INC
12391 SOUTH 4000 WEST
RIVERTON UT 84096

000009P001-1505A-045
GREAT AMERICAN
301 E FOURTH ST
CINCINNATI OH 45202

000657P001-1505A-045
GREEN BAY PACKAGING INC
2275 AMERICAN BLVD
DE PERE WI 54115

001564P001-1505A-045
GREENWAY PICTURES, INC
2644 30TH ST
STE 101
SANTA MONICA CA 90405

001694P001-1505A-045
GREG LYON
CFO
514 HIGH ST
PALO ALTO CA 94301

000346P001-1505A-045
GREG MEESS
ADDRESS INTENTIONALLY OMITTED

001565P001-1505A-045
GRINNELL COLLEGE
1121 PK ST
GRINNELL IA 50112-1640

000658P001-1505A-045
GRIZZLY INDUSTRIAL, INC
PO BOX 2069
BELLINGHAM WA 98227

000659P001-1505A-045
GS1 US, INC
DEPT 781271
DETROIT MI 48278-1271

000660P001-1505A-045
GUIDEPOINT GLOBAL, LLC
730 THIRD AVE 11TH FL
NEW YORK NY 10017

000175P001-1505A-045
GUIRAO CONSULTING
170 BEACON DR
MILPITAS CA 95035

001778P001-1505A-045
GUIRAO CONSULTING
170 BEACON DR

MILPITAS CA 95035

001223P001-1505A-045
GULF AND WORLD TRADERS
WLL AI SRAIYA GROUP HOLDING
PO BOX 3082
DOHA
QATAR

001853P001-1505A-045
GURMEET MARWAHA
ADDRESS INTENTIONALLY OMITTED

001566P001-1505A-045
GVF PRODUCTIONS
14803 CRANBROOK AVE
HAWTHORNE CA 90250-8415

000661P001-1505A-045
GVOZDEN PEDIATRICS
251 NAJOLES RD STE E
MILLERSVILLE MD 21108

001567P001-1505A-045
HAI GLOBAL
1535 FARMERS LN #204
SANTA ROSA CA 95405-7535

001567S001-1505A-045
HAI GLOBAL
272 WELLINGTON ST EAST
MOUNT FOREST ON N0G2L2
CANADA

001568P001-1505A-045
HAI GLOBAL - US
154 SEQUOIA CIR
SANTA ROSA CA 95401-9177

000319P001-1505A-045
HAIYUN FANG
ADDRESS INTENTIONALLY OMITTED

000662P001-1505A-045
HANNA INSTRUMENTS UNITED STATES, INC
270 GEORGE WASHINGTON HWY
SMITHFIELD RI 02917

000069P001-1505A-045
HANS HARTMAN
ADDRESS INTENTIONALLY OMITTED

001844P001-1505A-045
HANSGREGORY HARTMANN
ADDRESS INTENTIONALLY OMITTED

001396P001-1505A-045
HAOFENG LEI
ADDRESS INTENTIONALLY OMITTED

001569P001-1505A-045
HARBOR PICTURE CO
185 VARICK ST FL 4
NEW YORK NY 10014-7403

000176P002-1505A-045
HARDY DIAGNOSTICS
SUSAN GENTRY
1430 W MCCOY LN
SANTA MARIA CA 93455

000176S001-1505A-045
HARDY DIAGNOSTICS
429 S PIONEER BLVD
SPRINGBORO OH 45066

000663P001-1505A-045
HARMON BROTHERS CONSULTING LLC
140 N UNION AVE
STE 220
FARMINGTON UT 84025

000664P001-1505A-045
HARRIS RECRUITING, LLC
408 LAKE SHORE DR
CROPWELL AL 35054

001430P001-1505A-045
HARVEY PINGUL
ADDRESS INTENTIONALLY OMITTED

001351P001-1505A-045
HASAN S GULL
ADDRESS INTENTIONALLY OMITTED

002154P001-1505A-045
HASSAN MOSES VAKILI
4758 SERRA AVE
FREMONT CA 94538

000665P001-1505A-045
HAWAII DEPT TAX
830 PUNCHBOWL ST
HONOLULU HI 96813-5094

000666P001-1505A-045
HAWK CNC CORP
861 50TH AVE STE B
OAKLAND CA 94601

000177P001-1505A-045
HAWK RIDGE SYSTEMS, LLC
575 CLYDE AVE
STE 420
MOUNTAIN VIEW CA 94043-2272

000667P001-1505A-045
HCH ENTERPRISES
12206 VISTA ARROYO CT
SARATOGA CA 95070

001570P001-1505A-045
HCP DIAGNOSTICS
34 OSSINGTON AVE
UNIT 158
TORONTO ON M6J 2Y7
CANADA

001224P001-1505A-045
HEALTH CANADA
T2380-1015 ARLINGTON ST
WINNIPEG MB R3E 3R2
CANADA

000668P001-1505A-045
HEALTH DECISIONS
2510 MERIDIAN PKWY
DURHAM NC 27713

001571P001-1505A-045
HEALTH ROVER HOME LLC
81 SCUDDER AVE
NORTHPORT NY 11768-2966

000669P001-1505A-045
HEALTH+COMMERCE, INC
PO BOX 2304
SANTA ROSA CA 95405

001225P001-1505A-045
HEALTHCARE IT LEADERS, LLC
925 NORTH PT PKWY STE 425
ALPHARETTA GA 30005-5200

000670P001-1505A-045
HEALTHEQUITY, INC
PO BOX 870725
KANSAS CITY MO 64187-0725

001865P001-1505A-045
HECTOR RAMIREZ
ADDRESS INTENTIONALLY OMITTED

000671P001-1505A-045
HEIDRICK AND STRUGGLES, INC
1133 PAYSPHERE CIR
CHICAGO IL 60674-1010

000672P001-1505A-045
HENRY C LEVY, TAX COLLECTOR, ALAMEDA COUNTY
1221 OAK ST
OAKLAND CA 94612

000673P001-1505A-045
HENRY SERVIN AND SONS, INC
2185 RONALD ST
SANTA CLARA CA 95050-2838

000674P001-1505A-045
HERCRENTALS
1475 EASTSHORE HIGHWAY
BERKELEY CA 94710

000003P001-1505A-045
HERCULES CAPITAL INC AS AGENT
400 HAMILTON AVE
STE 310
PALO ALTO CA 94301

000675P001-1505A-045
HERCULES CAPITAL, INC
400 HAMILTON AVE
PALO ALTO CA 94301

000676P001-1505A-045
HERITAGE PRESS
1963 FREEMAN AVE
SIGNAL HILL CA 90755

001303P001-1505A-045
HERMA H HODA
ADDRESS INTENTIONALLY OMITTED

001779P001-1505A-045
HEWSON VISTA LLC
4636 E UNIVERSITY DR STE 265

PHOENIX AZ 85034

000074P002-1505A-045
HEWSON/VISTA LLC
4636 E UNIVERSITY DR STE 265
PHOENIX AZ 85034

000178P001-1505A-045
HH GLOBAL CONSULTING LTD OY
HIHNAKATU 10
LIITOINEN  20660
FINLAND

001226P001-1505A-045
HIASALES INC
1000 E ISLAND BLVD APT 1706
AVENTURA FL 33160-5608

001385P001-1505A-045
HILLARY TONG
ADDRESS INTENTIONALLY OMITTED

000010P001-1505A-045
HISCOX
30 NORTH LASALLE ST
STE 1760
CHICAGO IL 60602

000678P001-1505A-045
HITECH PRODUCTS, INC
8530 ROLAND ST
BUENA PARK CA 90621

000679P001-1505A-045
HK LEE HING INDUSTRY CO, LTD
NO 803 JUNFENG BLDG
SHENZHEN  518101
CHINA

000179P001-1505A-045
HLTH LLC
155 EAST 44TH ST
STE 701
NEW YORK NY 10017

000180P002-1505A-045
HOGAN LOVELLS US LLP
COLUMBIA SQUARE
555 13TH ST NW
WASHINGTON DC 20004-1109

001735P001-1505A-045
HOGAN LOVELLS US LLP
COLUMBIA SQUARE
WASHINGTON DC 20004-1109

001780P001-1505A-045
HOGAN LOVELLS US LLP
COLUMBIA SQUARE

WASHINGTON DC 20004-1109

002130P001-1505A-045
HOGAN LOVELLS US LLP
CHRISTOPHER R BRYANT
390 MADISON AVE
NEW YORK NY 10017

000070P002-1505A-045
HOLLIS GENERAL PARTNERSHIP
WAREHAM PROPERTY GROUP AS AGENT
SAIF JIVANI
1120 NYE ST STE 400
SAN RAFAEL CA 94901

001418P001-1505A-045
HOLLY J WINDLER
ADDRESS INTENTIONALLY OMITTED

001572P001-1505A-045
HOMESTEAD EDITORIAL
157 13TH ST STE 314
BROOKLYN NY 11215-4702

001456P001-1505A-045
HORACIO BARBA
ADDRESS INTENTIONALLY OMITTED

000680P001-1505A-045
HORIZON RESEARCH GROUP OF OPELOUSAS , LLC
341 MOOSA AVE
EUNICE LA 70535

000681P001-1505A-045
HOUSE CALL CONCIERGE MEDICINE, LLC
865 LONGBOAT CLUB RD
LONGBOAT KEY FL 34228

001954P001-1505A-045
HRT FINANCIAL LLC
CORPORATE ACTIONS
32 OLD SLIP
30TH FLOOR
NEW YORK NY 10005

001955P001-1505A-045
HSBC BANK USA, NA/CLEARING
LEON SCHNITZPAHN
ONE HANSON PLACE
LOWER LEVEL
BROOKLYN NY 11243

001956P001-1505A-045
HSBC BANK USA, NA/CLEARING
CORPORATE ACTIONS
HOWARD  DASH
452 5TH AVENUE
NEW YORK NY 10018

Lucira Health, Inc.
Exhibit Pages

001957P001-1505A-045
HSBC BANK USA, NA/HSBC CUSTODY & CLEARING SER
CORPORATE ACTIONS
ONE HANSON PLACE
BROOKLYN NY 11243

000682P001-1505A-045
HUXLEY ASSOCIATES, A TRADING DIVISION OF
SPECIALIST STAFFING SOLUTIONS INC
222 WEST ADAMS ST
STE 2450
CHICAGO IL 60606

000683P001-1505A-045
HYDROBUILDER INC
312 OTTERSON DR
CHICO CA 95928

000342P001-1505A-045
IAN J MACKEY
ADDRESS INTENTIONALLY OMITTED

001852P001-1505A-045
IAN MACKEY
ADDRESS INTENTIONALLY OMITTED

000181P002-1505A-045
IAR SOFTWARE SYSTEMS
ELIZABETH RHONDA
1840 GTWY DR
STE 275
SAN MATEO CA 94404

001227P001-1505A-045
ICAHN SCHOOL OF MEDICINE AT MOUNT SINAI
ONE GUSTAVE L LEVY PL
NEW YORK NY 10029-0313

000684P001-1505A-045
ICC COMPLIANCE CENTER
2150 LIBERTY DR
NIAGARA FALLS NY 14304

001573P001-1505A-045
IDAHO ENVIRONMENTAL COALITION
1745 N YELLOWSTONE HWY
IDAHO FALLS ID 83401-1603

000685P001-1505A-045
IDAHO STATE TAX COMMISSION
PO BOX 36
BOISE ID 83722-0410

000686P001-1505A-045
IDEX HEALTH AND SCIENCE, LLC
600 PK CT
ROHNERT PARK CA 94928

001336P001-1505A-045
IGNACIO L LAUDER
ADDRESS INTENTIONALLY OMITTED

000687P001-1505A-045
IGUS, INC
257 FERRIS AVE
RUMFORD RI 02916

001182P001-1505A-045
ILLINOIS DEPT OF REVENUE
PO BOX 19007
SPRINGFIELD IL 62794-9007

001574P001-1505A-045
IMMUNE RESPONSE DIAGNOSTICS, INC IRD
2757 MOUNT PLEASANT TRL
DULUTH GA 30097

000688P002-1505A-045
IMPACT ANALYTICAL INC
KARMEN SANDERS
1940 N STARK
MIDLAND MI 48642

000689P001-1505A-045
IMPAK CORP
13700 S BROADWAY ST
LOS ANGELES CA 90061

001183P002-1505A-045
IN- DEPT OF REVENUE
CASSANDRA EPLEY
100 N SENATE AVE N240 MS108
INDIANAPOLIS IN 46204

000690P001-1505A-045
INCOMM DIGITAL SOLUTIONS, LLC
111 SW FIFTH AVE
PORTLAND OR 97204

001575P001-1505A-045
INDEPENDENT MEDIA INC
6950 S CENTINELA AVE
CULVER CITY CA 90230-6305

001576P001-1505A-045
INFECTIOUS ECONOMICS
22 WEST 95TH ST APT 1R
NEW YORK NY 10025

000691P001-1505A-045
INFORMATICA LLC
PO BOX 741089
LOS ANGELES CA 90074-1089

000182P001-1505A-045
INGENIUM
PO BOX 849700
LOS ANGELES CA 90084-9700

001781P001-1505A-045
INGENIUM
PO BOX 849700

LOS ANGELES CA 90084-9700

001577P001-1505A-045
INHOUSE PHYSICIANS
1560 WALL ST STE 335
NAPERVILLE IL 60563

000692P001-1505A-045
INMARK LLC
675 HARTMAN RD
AUSTELL GA 30168

000693P001-1505A-045
INMOTION HOSTING, INC
360 N PACIFIC COAST HWY
EL SEGUNDO CA 90245

000694P001-1505A-045
INNOVATIVE RESEARCH INC
46430 PEARY CT
NOVI MI 48377

Lucira Health, Inc.
Exhibit Pages

001228P001-1505A-045
INSPIRE DIAGNOSTICS
21 ORCHARD
LAKE FOREST CA 92630-8300

000183P001-1505A-045
INSPIRED VISION INVESTMENTS LLC
23585 CASA LOMA DR
DIAMOND BAR CA 91765

001782P001-1505A-045
INSPIRED VISION INVESTMENTS LLC
23585 CASA LOMA DR

DIAMOND BAR CA 91765

000695P001-1505A-045
INTECH FUNDING CORP
PO BOX 7167
PASADENA CA 91109-7167

000184P002-1505A-045
INTEGRATED DNA TECHNOLOGIES INC
AMY HAAG
25104 NETWORK PL
CHICAGO IL 60673-1251

000184S001-1505A-045
INTEGRATED DNA TECHNOLOGIES INC
1710 COMMERCIAL PARK
CORALVILLE IA 52241

001683P001-1505A-045
INTEGRATED DNA TECHNOLOGIES INC
AMY HAAG
1710 COMMERCIAL PK
CORALVILLE IA 52241

001736P001-1505A-045
INTEGRATED DNA TECHNOLOGIES INC
25104 NETWORK PL
CHICAGO IL 60673-1251

000696P001-1505A-045
INTELLISPARK LLC
950 DARBY RD STE 214
ITHACA NY 14850

001958P001-1505A-045
INTERACTIVE BROKERS RETAIL EQUITY CLEARING
KARIN MCCARTHY
8 GREENWICH OFFICE PARK
GREENWICH CT 06831

000697P001-1505A-045
INTERMART, INC
1400 CORPORATE CTR CURVE
SAINT PAUL MN 55121

000030P001-1505A-045
INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

001184P001-1505A-045
INTERNAL REVENUE SVC
PO BOX 409101
OGDEN UT 84409

000001P001-1505S-045
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

000002P001-1505S-045
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5 Q30 133
PHILADELPHIA PA 19104-5016

000698P001-1505A-045
INTERNATIONAL FILTER PRODUCTS
11070 FLEETWOOD ST
SUN VALLEY CA 91352

000185P003-1505A-045
INTERNATIONAL POINT OF CARE INC
DAVID RAY
135 THE WEST MALL UNIT 9
TORONTO ON M9C 1C2
CANADA

001737P001-1505A-045
INTERNATIONAL POINT OF CARE INC
135 THE WEST MALL UNIT 9
TORONTO ON M9C 1C2
CANADA

000186P001-1505A-045
INTERTEK TESTING SVC NA INC
PO BOX 405176
ATLANTA GA 30384

000187P003-1505A-045
INTRADO DIGITAL MEDIA LLC
INTRADO CORP
770 N HALSTED ST STE 6S
CHICAGO IL 60642-6940

001783P001-1505A-045
INTRADO DIGITAL MEDIA LLC
INTRADO CORP

CHICAGO IL 60674-7143

001502P001-1505A-045
INTUIT INC (INTUIT QUICKBOOKS)
280 E COMMERENCE CENTER PLACE
TUCSON AZ 85706

001578P001-1505A-045
INVOCA
419 STATE ST
SANTA BARBARA CA 93101-2304

000700P001-1505A-045
IODPARTS TECHNOLOGIES, INC
1608 VLY STREAM DR
NEWARK DE 19702

000307P001-1505A-045
IRASEMA CALVO
ADDRESS INTENTIONALLY OMITTED

000701P001-1505A-045
IRP MEDICAL
1035 CALLE AMANECER
SAN CLEMENTE CA 92673

000031P001-1505A-045
IRS (INTERNAL REVENUE SERVICE)
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

001697P001-1505A-045
IRS- DEPT OF TREASURY
INTERNAL REVENUE SERVICE
PO BOX 7348
PHILADELPHIA PA 19101-7346

Lucira Health, Inc.
Exhibit Pages

001697S001-1505A-045
IRS- DEPT OF TREASURY
INTERNAL REVENUE SERVICE
L JIGGETTS
31 HOPKINS PLZ RM 1150
BALTIMORE MD 21201

000702P001-1505A-045
ISLAND PEDIATRIC ASSOCIATES
114-12 BEACH CHANNEL DR
ROCKAWAY PARK NY 11694

000188P001-1505A-045
ISPECIMEN INC
450 BEDFORD ST
LEXINGTON MA 02420

000189P001-1505A-045
ITZ CONSULTANTS, LLC
117 BERNAL RD
SAN JOSE CA 95119

001455P002-1505A-045
IVAN AKIMOV
ADDRESS INTENTIONALLY OMITTED

001151P001-1505A-045
IVAN K DIMOV
ADDRESS INTENTIONALLY OMITTED

000703P001-1505A-045
IVEK CORP
10 FAIRBANKS RD
NORTH SPRINGFIELD VT 05150

000704P001-1505A-045
J AND K COMMUNICATIONS
4110 SE HAWTHORNE BLVD 720
PORTLAND OR 97214

001959P001-1505A-045
J.P. MORGAN CLEARING CORP.
ATTN: CORPORATE ACTIONS
14201 DALLAS PARKWAY
12TH FLOOR
DALLAS TX 75254

001960P001-1505A-045
J.P. MORGAN CLEARING CORP.
MARCIN BIEGANSKI
14201 DALLAS PARKWAY, 12TH FL
DALLAS TX 75254

001961P001-1505A-045
J.P. MORGAN CLEARING CORP.
JOHN FAY
500 STANTON CHRISTIANA ROAD
OPS 4, FLOOR 03
NEWARK DE 19713-2107

001962P001-1505A-045
J.P. MORGAN SECURITIES LLC/JPMC
383 MADISON AVE
NEW YORK NY 10179

000190P002-1505A-045
JABIL CIRCUIT SHANGHAI CO LTD
SUNNY CHEN
NO 600 TIAN LIN RD
SHANGHAI  200233
CHINA

001738P001-1505A-045
JABIL CIRCUIT SHANGHAI CO LTD
NO 600 TIAN LIN RD
SHANGHAI  200233
CHINA

002169P001-1505A-045
JABIL CIRCUIT SHANGHAI CO LTD
SHANNON EICHBERG
10800 ROOSEVELT BLVD N
ST. PETERSBURG FL 33716

002169S001-1505A-045
JABIL CIRCUIT SHANGHAI CO LTD
DAVID PANNETON
10800 ROOSEVELT BLVD. N
ST. PETERSBURG FL 33716

000705P001-1505A-045
JABIL HEALTHCARE
3800 GIDDINGS RD
AUBURN HILLS MI 48326

001324P001-1505A-045
JACKLYNN HAMMOND
ADDRESS INTENTIONALLY OMITTED

001387P001-1505A-045
JACKY XU
ADDRESS INTENTIONALLY OMITTED

002139P001-1505A-045
JACOB E ERWIN
629 BROWN DR
ST SIMONS ISLAND GA 31522

002170P002-1505A-045
JACOB EDWARD ERWIN
629 BROWN DR
SAINT SIMONS ISLAND GA 31522

001313P001-1505A-045
JAMES G PROVINS
ADDRESS INTENTIONALLY OMITTED

000706P002-1505A-045
JAMESON AND CO
LISA KEHOE
209 BURLINGTON RD STE 215
BEDFORD MA 01730

001440P001-1505A-045
JANE K TRAN
ADDRESS INTENTIONALLY OMITTED

001358P001-1505A-045
JARREN S SUZUKI
ADDRESS INTENTIONALLY OMITTED

001875P001-1505A-045
JASMINE SINGH
ADDRESS INTENTIONALLY OMITTED

001425P001-1505A-045
JASMINE VILLANUEVA
ADDRESS INTENTIONALLY OMITTED

001411P001-1505A-045
JASON LYNCH
ADDRESS INTENTIONALLY OMITTED

Lucira Health, Inc.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001123P001-1505A-045<br>JASON ODERIO<br>ADDRESS INTENTIONALLY OMITTED | 002171P001-1505A-045<br>JASON THORNTON<br>624 ELDRON AVE<br>DELTONA FL 32738 | 000707P001-1505A-045<br>JASON VAN TASSEL MD CORP<br>960 NORTH SAN ANTONIO RD<br>LOS ALTOS CA 94022 | 000708P001-1505A-045<br>JDI ELECTRICAL SERVICES, INC<br>624 COMMERCE CT<br>MANTECA CA 95336 |
| 002172P001-1505A-045<br>JEFF SEATON<br>8118 W PATRICK LN<br>PEORIA AZ 85383 | 001484P001-1505A-045<br>JELINE ELOISE R BURON<br>ADDRESS INTENTIONALLY OMITTED | 001284P001-1505A-045<br>JENNA E COULTER<br>ADDRESS INTENTIONALLY OMITTED | 001147P001-1505A-045<br>JENNIFER BONE<br>ADDRESS INTENTIONALLY OMITTED |
| 001307P001-1505A-045<br>JENNIFER M NOSIGLIA<br>ADDRESS INTENTIONALLY OMITTED | 013304P001-1505A-045<br>JENNIFER Y LIANG<br>ADDRESS INTENTIONALLY OMITTED | 000353P001-1505A-045<br>JEREMY NUYENS<br>ADDRESS INTENTIONALLY OMITTED | 001467P002-1505A-045<br>JEREMY R NUYENS<br>ADDRESS INTENTIONALLY OMITTED |
| 000309P001-1505A-045<br>JESSE CHANG<br>ADDRESS INTENTIONALLY OMITTED | 001825P001-1505A-045<br>JESSICA BARROWS<br>ADDRESS INTENTIONALLY OMITTED | 001862P001-1505A-045<br>JESUS OCEGUEDA<br>ADDRESS INTENTIONALLY OMITTED | 001454P001-1505A-045<br>JEYAKUMAR VARADARAJAN<br>ADDRESS INTENTIONALLY OMITTED |
| 000709P001-1505A-045<br>JILL PERGANGE CONSULTING, LLC<br>4116 HAPPY VLY RD<br>LAFAYETTE CA 94549 | 000710P001-1505A-045<br>JITTERY JOHNS<br>1135B N 7TH ST<br>SAN JOSE CA 95112 | 000711P001-1505A-045<br>JMM RECRUITING<br>1068 E GRINNELL DR<br>BURBANK CA 91501 | 001784P001-1505A-045<br>JMP SOLUTIONS INC<br>4026 MEDOWBROOK DR<br>UNITE 143<br>LONDON ON N6L1C9<br>CANADA |
| 002173P001-1505A-045<br>JOEL B KIRSCHBAUM<br>JOEL KIRSCHBAUM<br>PMB 3079  PO BOX 3000<br>WEST TISBURY MA 02575-3000 | 000338P001-1505A-045<br>JOEL KIRSCHBAUM<br>ADDRESS INTENTIONALLY OMITTED | 001473P001-1505A-045<br>JOEY SAEPHAN<br>ADDRESS INTENTIONALLY OMITTED | 001492P001-1505A-045<br>JOHN C MADER<br>ADDRESS INTENTIONALLY OMITTED |
| 001366P001-1505A-045<br>JOHN M DAWIDOW<br>ADDRESS INTENTIONALLY OMITTED | 001280P001-1505A-045<br>JOHN R SOARES<br>ADDRESS INTENTIONALLY OMITTED | 000712P001-1505A-045<br>JOHN R, SOARES INTERNATIONAL CONSULTING<br>1527 WEST STATE HWY 114<br>STE 500-322<br>GRAPEVINE TX 76051 | 001459P001-1505A-045<br>JOHNNY CHAO-SAECHAO<br>ADDRESS INTENTIONALLY OMITTED |

Lucira Health, Inc.
**Exhibit Pages**

002174P001-1505A-045
JON MELANDER
GRANÄSVÄGEN 29
HUDDINGE  14191
SWEDEN

001395P001-1505A-045
JONATHAN K LAM
ADDRESS INTENTIONALLY OMITTED

001688P001-1505A-045
JONATHAN WU
108 BRYANT ST APT 21
MOUNTAIN VIEW CA 94041

001465P001-1505A-045
JORDAN A MIRAFLOR
ADDRESS INTENTIONALLY OMITTED

001849P001-1505A-045
JORELLE KLAWITTER
ADDRESS INTENTIONALLY OMITTED

001320P001-1505A-045
JORGE CAMPUZANO
ADDRESS INTENTIONALLY OMITTED

002175P002-1505A-045
JOSEPH G CAFASSO
930 LAKE ST
HUNTINGTON BEACH CA 92648

001489P001-1505A-045
JOSEPHINE J WONG
ADDRESS INTENTIONALLY OMITTED

000713P001-1505A-045
JOYBIRD
6055 E WASHINGTON BLVD
LOS ANGELES CA 90040

001579P001-1505A-045
JOZU
1200 INDUSTRIAL RD STE 4
SAN CARLOS CA 94070-4129

000714P001-1505A-045
JP MACHINE MFG
1600 NORMAN AVE
SANTA CLARA CA 95054

001963P001-1505A-045
JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
MARCIN BIEGANSKI
ASSOCIATE
14201 DALLAS PKWY
FLOOR 12 - CORP ACTIONS DEPT
DALLAS TX 75254

001964P001-1505A-045
JPMORGAN CHASE BANK, NATIONAL ASSOCIATION
SACHIN GOYAL
500 STANTON CHRISTIANA ROAD
OPS 4, FLOOR 02
NEWARK DE 19713-2107

001965P001-1505A-045
JPMORGAN CHASE BANK/EUROCLEAR BANK
CORPORATE ACTIONS
14201 DALLAS PKWY
FLOOR 12 - CORP ACTIONS DEPT
DALLAS TX 75254

001966P001-1505A-045
JPMORGAN CHASE BANK/EUROCLEAR BANK
CORPORATE ACTIONS
SACHIN GOYAL
500 STANTON CHRISTIANA ROAD
OPS 4, FLOOR 02
NEWARK DE 19713-2107

001292P001-1505A-045
JUAN C RODRIGUEZ INDA
ADDRESS INTENTIONALLY OMITTED

001580P001-1505A-045
JULIAN F KEITH ALCOHOL AND DRUG
ABUSE TRTMNT CTR
201 TABERNACLE RD
BLACK MOUNTAIN NC 28711-2526

000191P002-1505A-045
JUMO HEALTH USA INC
RAYMOND N ALTIERI
470 JAMES ST
NEW HAVEN CT 06513

001229P001-1505A-045
JUNIPER SCIENTIFIC LLC
20751 N PIMA RD STE 100
SCOTTSDALE AZ 85255-5591

000715P001-1505A-045
JUSTICE LAW CORP
751 NORTH FAIR OAKS AVE
PASADENA CA 91103

001470P001-1505A-045
JUSTIN A QUITORIANO
ADDRESS INTENTIONALLY OMITTED

000302P001-1505A-045
JUSTIN BENTTINEN
ADDRESS INTENTIONALLY OMITTED

001453P001-1505A-045
JUSTIN D TROTTA
ADDRESS INTENTIONALLY OMITTED

001365P001-1505A-045
JUSTIN G DATOR
ADDRESS INTENTIONALLY OMITTED

000380P001-1505A-045
JUSTIN VILLAMOR
ADDRESS INTENTIONALLY OMITTED

001141P001-1505A-045
JUSTIN WONG
ADDRESS INTENTIONALLY OMITTED

000716P001-1505A-045
JUSTMAN BRUSH CO
5401 F ST
OMAHA NE 68117

001581P001-1505A-045
KAISER FOUNDATION HEALTH PLAN INC
5199 KELLER RIDGE DR
CLAYTON CA 94517-2024

Lucira Health, Inc.
Exhibit Pages

000717S001-1505A-045
KAISER FOUNDATION HEALTH PLAN, INC
KAISER PERMANENTE
FILE # 5915
LOS ANGELES CA 90074-5915

000717P002-1505A-045
KAISER PERMANENTE
WADE J OVERGAARD
PO BOX 629028
EL DORADO HILLS CA 95762

001386P001-1505A-045
KALEN S WANG
ADDRESS INTENTIONALLY OMITTED

001230P002-1505A-045
KAMEO HEALTH INC
KAMEO HEALTH INC US
1158 8TH ST
HERMOSA BEACH CA 90254-4313

001311P001-1505A-045
KAMIN KAHRIZI
ADDRESS INTENTIONALLY OMITTED

001185P001-1505A-045
KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66699-1000

001388P001-1505A-045
KAREN ZAMORA
ADDRESS INTENTIONALLY OMITTED

001400P001-1505A-045
KARINA PERLAZA
ADDRESS INTENTIONALLY OMITTED

000357P001-1505A-045
KATE PERKINS
ADDRESS INTENTIONALLY OMITTED

000318P001-1505A-045
KATIE EVANS-REBER
ADDRESS INTENTIONALLY OMITTED

000192P002-1505A-045
KATIE RHEAD
ADDRESS INTENTIONALLY OMITTED

001279P001-1505A-045
KEITH SHIMIZU
ADDRESS INTENTIONALLY OMITTED

000718P001-1505A-045
KELLY DEVICE DESIGN, LLC
127 WILSON WAY
LARKSPUR CA 94939

001126P001-1505A-045
KELLY LEWIS AND FLOYD C LEWIS BREZOCZKY
ADDRESS INTENTIONALLY OMITTED

000068P001-1505A-045
KELLY LEWIS BREZOCZKY
ADDRESS INTENTIONALLY OMITTED

000719P002-1505A-045
KELLY LEWIS BREZOCZKY
ADDRESS INTENTIONALLY OMITTED

001451P001-1505A-045
KELLY Q HUA
ADDRESS INTENTIONALLY OMITTED

001444P001-1505A-045
KELSEY KNIGHT
ADDRESS INTENTIONALLY OMITTED

001328P001-1505A-045
KENNETH J MASTRIANNI
ADDRESS INTENTIONALLY OMITTED

001142P001-1505A-045
KENNETH MAHAFFEY
ADDRESS INTENTIONALLY OMITTED

000350P001-1505A-045
KENNETH NESMITH
ADDRESS INTENTIONALLY OMITTED

000720P002-1505A-045
KENTUCKY STATE TREASURER
KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT KY 40601

001461P001-1505A-045
KEONA FLANNIGAN
ADDRESS INTENTIONALLY OMITTED

001409P001-1505A-045
KERRI J DUNCAN
ADDRESS INTENTIONALLY OMITTED

001483P001-1505A-045
KEVAN A BRUCE
ADDRESS INTENTIONALLY OMITTED

000063P001-1505A-045
KEVIN COLLINS
ADDRESS INTENTIONALLY OMITTED

001716P001-1505A-045
KEVIN COLLINS
1315 63 RD ST
EMERYVILLE CA 94608

001301P001-1505A-045
KEVIN D AMACKER
ADDRESS INTENTIONALLY OMITTED

Lucira Health, Inc.
Exhibit Pages

001376P001-1505A-045
KEVIN K NGUYEN
ADDRESS INTENTIONALLY OMITTED

001462P001-1505A-045
KEVIN P HILLER
ADDRESS INTENTIONALLY OMITTED

000722P001-1505A-045
KEYENCE CORP OF AMERICA
669 RIVER DR
ELMWOOD PARK NJ 07407

000723P001-1505A-045
KEYSIGHT TECHNOLOGIES, INC
1400 FOUNTAINGROVE PKWY
SANTA ROSA CA 95403

001426P001-1505A-045
KIM B MIRAFLOR
ADDRESS INTENTIONALLY OMITTED

000296P001-1505A-045
KIMBERLY AHN
ADDRESS INTENTIONALLY OMITTED

001450P001-1505A-045
KIMBERLY GREENWELL
ADDRESS INTENTIONALLY OMITTED

000724P001-1505A-045
KINETIX TECHNOLOGY SERVICES, LLC
2261 MARKET ST #4163
SAN FRANCISCO CA 94114

000725P002-1505A-045
KING COUNTY PUBLIC HOSPITAL DISTRICT NO 2
DBA EVERGREEN HEALTH
12010 NE 128TH ST
MS 13
KIRKLAND WA 98034-3098

000011P001-1505A-045
KINSALE INSURANCE CO
2035 MAYWILL ST
STE 100
RICHMOND VA 23230

001149P001-1505A-045
KIRAN SORATHIA
ADDRESS INTENTIONALLY OMITTED

000312P001-1505A-045
KIRSTEN A COOK
ADDRESS INTENTIONALLY OMITTED

001338P001-1505A-045
KISHORE CHAGANTI
ADDRESS INTENTIONALLY OMITTED

000726P001-1505A-045
KLINGER IGI INC
9325 SW RIDDER RD STE 420
WILSONVILLE OR 97070

000727P001-1505A-045
KNIGHT MARKETING COMMUNICATIONS, LTD
6716 CHURCHILL WAY
DALLAS TX 75230

000193P001-1505A-045
KNIGHT SECURITY AND FIRE SYSTEMS
218 AUTO PK WAY
ESCONDIDO CA 92029

001785P001-1505A-045
KNIGHT SECURITY ANDRE SYSTEMS
218 AUTO PARK WAY

ESCONDIDO CA 92029

001786P001-1505A-045
KOCH FAMILY MEDICINE
411 MAXINE DR

MORTON IL 61550

001583P001-1505A-045
KOOP LLC
2625 MIDDLEFIELD RD # 826
PALO ALTO CA 94306-2516

000194P001-1505A-045
KPI PARTNERS INC
39899 BALENTINE DR
NEWARK CA 94560

000195P001-1505A-045
KPMG LLP
PO BOX 4348 STATION A
TORONTO ON M5W 7A6
CANADA

000340P001-1505A-045
KRISHNANAND DATTATRAYA KUMBLE
ADDRESS INTENTIONALLY OMITTED

000382P001-1505A-045
KRISTAN WILL
ADDRESS INTENTIONALLY OMITTED

001288P001-1505A-045
KRISTIAN ISKANDAR
ADDRESS INTENTIONALLY OMITTED

001323P001-1505A-045
KRISTIN GREENWELL
ADDRESS INTENTIONALLY OMITTED

000364P001-1505A-045
KRISTINA RUST
ADDRESS INTENTIONALLY OMITTED

001872P001-1505A-045
KRISTINE SANKS
ADDRESS INTENTIONALLY OMITTED

001231P001-1505A-045
KSL BIOMEDICAL CANADA INC
OA PULSE SCIENTIFIC INC
5100 SOUTH SERVICE RD
BURLINGTON ON L7L 6A5
CANADA

001584P001-1505A-045
KWIKRX LLC
13015 W 143RD ST
HOMER GLEN IL 60491-8315

001585P001-1505A-045
KWOKMAN DIAGNOSTICS
2082 BUSINESS CTR DR STE 292
IRVINE CA 92612

001436P001-1505A-045
KYAW T U
ADDRESS INTENTIONALLY OMITTED

001310P001-1505A-045
KYLE R FOWLER
ADDRESS INTENTIONALLY OMITTED

001296P001-1505A-045
KYMBERLY L COUCH
ADDRESS INTENTIONALLY OMITTED

000728P001-1505A-045
L AND E RESEARCH, INC
5505 CREEDMOOR RD STE 200
RALEIGH NC 27612

000729P001-1505A-045
LABCONNECT, LLC
925 4TH AVE STE 2350
SEATTLE WA 98104

000730P001-1505A-045
LABELMILL
2416 JACKSON ST
SAVANNA IL 61074

001232P001-1505A-045
LABGISTICS ASIA PTE LTD
192 PANDAN LOOP
#06-20 PANTECH BUSINESS HUB
SINGAPORE  128381
SINGAPORE

000731P001-1505A-045
LABGRANGE INC
288 WHITMORE ST APT 314
OAKLAND CA 94611

000732P001-1505A-045
LABORATORY PRODUCTS SALES, INC
1665 BUFFALO RD
ROCHESTER NY 14624

001124P001-1505A-045
LAKE MIDAS LLC
1484 POLLARD RD #264
LOS GATOS CA 95032

000733P001-1505A-045
LAKESIDE LIFE SCIENCE
171 DANIEL WEBSTER HWY-UNIT 11
BELMONT NH 03220

001787P001-1505A-045
LAKESIDE LIFE SCIENCE
171 DANIEL WEBSTER HWY-UNIT 11

BELMONT NH 03220

000734P001-1505A-045
LAMPPOST PICTURES LLC
259 SPENCE AVE
MILPITAS CA 95035

002176P001-1505A-045
LASZLO BAROCZI
11 HOCHMAN AVE
WINNIPEG MB R2N3Y5
CANADA

000735P001-1505A-045
LATHAM AND WATKINS LLP
PO BOX 894256
LOS ANGELES CA 90189-4256

000736P001-1505A-045
LATHAM BIOPHARM GROUP, INC
101 MAIN ST STE 1400
CAMBRIDGE MA 02142

000737P001-1505A-045
LAUREL ELECTRONICS, INC
3183 AIRWAY AVE STE G
COSTA MESA CA 92626

002140P001-1505A-045
LAUREN FARKHONDEPAY ARYAH
2588 RIDGEMONT DR
EUGENE OR 97405

000196P001-1505A-045
LAW OFFICE OF ROBIN W GROVER
306 SOUTH FAIRFAX ST
ALEXANDRIA VA 22314

001788P001-1505A-045
LAW OFFICE OF ROBIN W GROVER
306 SOUTH FAIRFAX ST

ALEXANDRIA VA 22314

001846P001-1505A-045
LAXMI KASARANENI
ADDRESS INTENTIONALLY OMITTED

000336P001-1505A-045
LAXMI S KASARANENI
ADDRESS INTENTIONALLY OMITTED

002043P003-1505A-045
LBPR MEDIA LLC
LUCKY BREAK PUBLIC RELATIONS
JOHN STOMMEL
137 N LARCHMONT BLVD
SUITE 133
LOS ANGELES CA 90004

000738P001-1505A-045
LEADIQ, INC
611 GTWY BLVD FL 2
SOUTH SAN FRANCISCO CA 94080

000739P001-1505A-045
LEAP DESIGN LLC
1645 VENDOLA DR
SAN RAFAEL CA 94903

000740P001-1505A-045
LEE BIOSOLUTIONS
10850 METRO CT
MARYLAND HEIGHTS MO 63043

001499P001-1505A-045
LEGALEASE
ROBERT HESTON
5151 SAN FELIPE ST
STE 2300
HOUSTON TX 77056

001586P001-1505A-045
LEGITIMUS HEALTHCARE SOLUTIONS LLC
70117 HIGHWAY 59 STE F
ABITA SPRINGS LA 70420-3177

000741P001-1505A-045
LEISTER TECHNOLOGIES, LLC
1275 HAMILTON PKWY
ITASCA IL 60143

002177P001-1505A-045
LENE CHRISTENSEN
STENAGERVEJ 10
TOERRING  DK-7160
DENMARK

000742P001-1505A-045
LENOVO INC
1009 THINK PL
MORRISVILLE NC 27560

000367P001-1505A-045
LEO SANTANA
ADDRESS INTENTIONALLY OMITTED

001869P001-1505A-045
LEOPOLDO SAAVEDRA
ADDRESS INTENTIONALLY OMITTED

000365P001-1505A-045
LEOPOLDO T SAAVEDRA
ADDRESS INTENTIONALLY OMITTED

001878P001-1505A-045
LESLIE TAMONDONG
ADDRESS INTENTIONALLY OMITTED

000743P001-1505A-045
LEVER, INC
DEPT 0569
PO BOX 120569
DALLAS TX 75312-0569

000744P001-1505A-045
LEXISNEXIS, A DIVISION OF RELX INC
28544 NETWORK PL
CHICAGO IL 60673-1285

000745P001-1505A-045
LGC CLINICAL DIAGNOSTICS SERACARE
LIFE SCIENCES, INC
37 BIRCH ST
MILFORD MA 01757

000746P002-1505A-045
LGC GENOMICS LLC PART OF
LGC BIOSEARCH TECHNOLOGIES
3600 MINNESOTA ST
ALEXANDRIA MN 56308-3339

001685P001-1505A-045
LHH RS
THE ADECCO GROUP
STEVEN REBIDAS
4800 DEERWOOD CAMPUS PKWY
BLDG 800
JACKSONVILLE FL 32246

000747P001-1505A-045
LIFE PACK LABS
2865 SCOTT ST
VISTA CA 92081

000748P001-1505A-045
LIFE SCIENCES ADVANCED TECHNOLOGIES, INC
12088 COLLECTIONS CTR DR
CHICAGO IL 60693

000197P001-1505A-045
LIFE TECHNOLOGIES CORP
BANK OF AMERICA LOCKBOX SERVICES
CHICAGO IL 60693

000749P001-1505A-045
LIFEBOAT ENGINEERING
2854 SONELEY WAY
ALPHARETTA GA 30004

000750P001-1505A-045
LIFESCI ADVISORS, LLC
34TH FL
NEW YORK NY 10019

001233P001-1505A-045
LINCOLN CENTER FOR THE PERFORMING ARTS
70 LINCOLN CTR PLZ FL 9
NEW YORK NY 10023-6548

001155P001-1505A-045
LINDA MOLYNEUX
ADDRESS INTENTIONALLY OMITTED

001497P001-1505A-045
LINKEDIN
KHAMILA ALEBIOSU
1000 W MAUDE AVE
SUNNYVALE CA 94085

000751P001-1505A-045
LION TECHNOLOGY INC
570 LAFAYETTE RD
SPARTA NJ 07871

000198P001-1505A-045
LIONBRIDGE
1050 WINTER ST
WALTHAM MA 02451

000056P001-1505A-045
LIOR SUSAN
ADDRESS INTENTIONALLY OMITTED

001726P001-1505A-045
LIOR SUSAN
1315 63 RD ST
EMERYVILLE CA 94608

001356P001-1505A-045
LISA SETTLECOWSKI
ADDRESS INTENTIONALLY OMITTED

001587P001-1505A-045
LISA VANWYE PRODUCTION
2901 GLENMEADE DR
NASHVILLE TN 37216-3931

Lucira Health, Inc.
Exhibit Pages

000752P001-1505A-045
LIVE LUCY LLC
753 S 1080 E OREM
OREM UT 84097

001588P001-1505A-045
LIVE NATION
9348 CIVIC CTR DR
BEVERLY HILLS CA 90210

001360P001-1505A-045
LLOYD A ABUEG
ADDRESS INTENTIONALLY OMITTED

000015P001-1505A-045
LLOYDS - FALVEY CARGO UNDERWRITING
66 WHITECAP DR
NORTH KINGSTOWN RI 02852

001234P001-1505A-045
LOCHNESS MEDICAL SUPPLIES INC
722 ROSEBANK RD
PICKERING ON L1W 4B2
CANADA

001789P001-1505A-045
LOGICMONITOR INC
820 STATE ST 5TH FLOOR
SANTA BARBARA CA 93101

000199P001-1505A-045
LOGICMONITOR, INC
820 STATE ST 5TH FL
SANTA BARBARA CA 93101

001235P001-1505A-045
LORDE, INC
20925 BONITA ST
CARSON CA 90746-3604

000335P001-1505A-045
LORRI A KAISER
ADDRESS INTENTIONALLY OMITTED

012236P001-1505A-045
LOS ANGELES LAKERS
2275 E MARIPOSA AVE
EL SEGUNDO CA 90245

000753P001-1505A-045
LOS GATOS-SARATOGA UNION HIGH SCHOOL DISTRICT
17421 FARLEY RD WEST
LOS GATOS CA 95030

001237P001-1505A-045
LOTUS LLC
818 EAST BROADWAY
ANDREWS TX 79714

001589P002-1505A-045
LOUDOUN HOLISTIC HEALTH PARTNERS PLLC
ANNE MARGARET STEWART MD
209 OLD WATERFORD RD NW
LEESBURG VA 20176-2116

001402P001-1505A-045
LOUISE SEFTON
ADDRESS INTENTIONALLY OMITTED

001187P001-1505A-045
LOUISIANA DEPT OF REVENUE
PO BOX 3550
BATON ROUGE LA 70821-3550

001590P001-1505A-045
LOWE'S COMPANIES
1000 LOWES BLVD
MOORESVILLE NC 28117-8520

001967P001-1505A-045
LPL FINANCIAL CORPORATION
CORPORATE ACTIONS
KRISTIN KENNEDY
9785 TOWNE CENTRE DRIVE
SAN DIEGO CA 92121-1968

001968P001-1505A-045
LPL FINANCIAL CORPORATION
KRISTIN  KENNEDY
CORPORATE ACTIONS
1055 LPL WAY
FORT MILL SC 29715

001969P001-1505A-045
LPL FINANCIAL LLC
4707 EXECUTIVE DRIVE
SAN DIEGO CA 92121

000385P001-1505A-045
LU ZU
ADDRESS INTENTIONALLY OMITTED

000754P001-1505A-045
LUCID SOFTWARE INC
10355 SOUTH JORDAN GTWY
STE 300
SOUTH JORDAN UT 84095

001790P001-1505A-045
LUCID SOFTWARE INC
10355 SOUTH JORDAN GATEWAY STE 300
SOUTH JORDAN UT 84095

000200P001-1505A-045
LUCKY BREAK PUBLIC RELATIONS
8306 WILSHIRE BLVD
STE 2003
BEVERLY HILLS CA 90211

001591P001-1505A-045
LUCKY PENNY PRODUCTIONS
4926 SUNNYSLOPE AVE
SHERMAN OAKS CA 91423

001302P001-1505A-045
LYNN HOANG
ADDRESS INTENTIONALLY OMITTED

000756P001-1505A-045
LYOGEN LLC
3830 VLY CENTRE DR
STE 705-572
SAN DIEGO CA 92130

000757P001-1505A-045
MA INDUSTRIES, INC
LOCKBOX #101283
ATLANTA GA 30392-1283

002044P002-1505A-045
MA- DEPT OF REVENUE
MASSACHUSETTS DEPARTMENT OF REVENUE
PO BOX 7090
BOSTON MA 02204

Lucira Health, Inc.
Exhibit Pages

002044S001-1505A-045
MA- DEPT OF REVENUE
MASSACHUSETTS DEPARTMENT OF REVENUE
BELINDA ANCION
200 ARLINGTON STREET
CHELSEA MA 02150

001164P001-1505A-045
MACARENA LOLAS
ADDRESS INTENTIONALLY OMITTED

002178P001-1505A-045
MACLEANS
MACLEANS A GEO-JAJA
1813 EAST 9845 SOUTH
SANDY UT 84092

000758P001-1505A-045
MADERA FAMILY MEDICAL GROUP
1111 WEST 4TH ST
MADERA CA 93637

000759P002-1505A-045
MADISON DE VERE
ADDRESS INTENTIONALLY OMITTED

000760P001-1505A-045
MAGENTO INC
345 PK AVE
SAN JOSE CA 95110

000761P001-1505A-045
MAGNATAG INC
2031 O'NEILL RD
MACEDON NY 14502

001839P001-1505A-045
MAHMOUD ELBALAWY
ADDRESS INTENTIONALLY OMITTED

000762P001-1505A-045
MAHWAH INVESTMENTS CORP ACRC TRIALS
5425 WEST SPRING CREEK PKWY
STE 130
PLANO TX 75024

000076P001-1505A-045
MAI TWO, LLC
50 BONAVENTURA DR
SAN JOSE CA 95134

000201P001-1505A-045
MAIN SEQUENCE TECHNOLOGY ADVISERS LLC
55 PARKLITE CIR
SACRAMENTO CA 95831

001791P001-1505A-045
MAIN SEQUENCE TECHNOLOGY ADVISERS LLC
55 PARKLITE CIR

SACRAMENTO CA 95831

000763P001-1505A-045
MAKHAD ENTERPRISES DBA QCONSULT
81 KESTRAL WAY
BRENTWOOD CA 94513

001289P001-1505A-045
MALENI N MARTINO
ADDRESS INTENTIONALLY OMITTED

000764P001-1505A-045
MALLORY SAFETY AND SUPPLY, LLC
PO BOX 2068
LONGVIEW WA 98632

000202P002-1505A-045
MAMBO MEDIA INC
PO BOX 640
SANTA BARBARA CA 93160-6040

001487P001-1505A-045
MANDEEP SINGH
ADDRESS INTENTIONALLY OMITTED

001188P001-1505A-045
MANITOBA MINISTRY OF FINANCE
101 - 401 YORK AVE
WINNIPEG MB R3C0P8
CANADA

000765P001-1505A-045
MANITOBA RST
101 - 401 YORK AVE
WINNIPEG MB R3C 0P8
CANADA

000351P001-1505A-045
MANSOUR NJIE
ADDRESS INTENTIONALLY OMITTED

000766P001-1505A-045
MANUFACTURING VELOCITY, INC
DBA OPERATIONAL VELOCITY
231 E ALESSANDRO BLVD STE 376
RIVERSIDE CA 92508

001443P001-1505A-045
MARC B FAIRON
ADDRESS INTENTIONALLY OMITTED

000352P001-1505A-045
MARGARET M NIXON
ADDRESS INTENTIONALLY OMITTED

000345P001-1505A-045
MARGARET P MCLAUGHLIN
ADDRESS INTENTIONALLY OMITTED

001490P001-1505A-045
MARIA B ALCONES
ADDRESS INTENTIONALLY OMITTED

001854P001-1505A-045
MARINA MAY
ADDRESS INTENTIONALLY OMITTED

001380P001-1505A-045
MARISOL SERRATO PENA
ADDRESS INTENTIONALLY OMITTED

001404P001-1505A-045
MARJORIE L TANTINGCO
ADDRESS INTENTIONALLY OMITTED

Lucira Health, Inc.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001373P001-1505A-045<br>MARK A MAGNUSON<br>ADDRESS INTENTIONALLY OMITTED | 001427P001-1505A-045<br>MARK E BRANDENBURG<br>ADDRESS INTENTIONALLY OMITTED | 000297P001-1505A-045<br>MARK L ALLEY<br>ADDRESS INTENTIONALLY OMITTED | 001406P001-1505A-045<br>MARLA DANIELS<br>ADDRESS INTENTIONALLY OMITTED |
| 001855P001-1505A-045<br>MARLON MEJIA<br>ADDRESS INTENTIONALLY OMITTED | 001970P001-1505A-045<br>MARSCO INVESTMENT CORPORATION<br>MARK KADISON<br>101 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | 000767P001-1505A-045<br>MARSH AND MCLENNAN AGENCY LLC<br>LOCKBOX 740663<br>LOS ANGELES CA 90074 | 001792P001-1505A-045<br>MARSH AND MCLENNAN AGENCY LLC<br>LOCKBOX 740663<br><br>LOS ANGELES CA 90074 |
| 001352P001-1505A-045<br>MARTA K HAWKINS<br>ADDRESS INTENTIONALLY OMITTED | 001297P001-1505A-045<br>MARTIN R LOWE<br>ADDRESS INTENTIONALLY OMITTED | 002179P002-1505A-045<br>MARVIN COLDERIA<br>13096 LE PARC<br>UNIT 85<br>CHINO HILLS CA 91709 | 000018P001-1505S-045<br>MASSACHUSETTS DEPT OF REVENUE<br>COLLECTIONS BUREAU/BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON MA 02204-7090 |
| 001189P001-1505A-045<br>MASSACHUSETTS DEPT OF REVNUE<br>PO BOX 7003<br>BOSTON MA 02204 | 000768P001-1505A-045<br>MASSACHUSETTS DEPT OF UNEMPLOYMENT ASSISTANCE<br>PO BOX 419815<br>BOSTON MA 02241-9815 | 000769P001-1505A-045<br>MASTER INTERNATIONAL CORP<br>DBA ONLINECOMPONENTSCOM<br>2425 S 21ST ST<br>PHOENIX AZ 85034-6702 | 000770P001-1505A-045<br>MATHWORKS<br>1 APPLE HILL DR<br>NATICK MA 01760 |
| 001442P001-1505A-045<br>MATTHEW BLACK<br>ADDRESS INTENTIONALLY OMITTED | 001120P001-1505A-045<br>MAX MCGEE<br>ADDRESS INTENTIONALLY OMITTED | 001398P001-1505A-045<br>MAX MCGEE<br>ADDRESS INTENTIONALLY OMITTED | 001886P001-1505A-045<br>MAXWELL WANG<br>ADDRESS INTENTIONALLY OMITTED |
| 001238P001-1505A-045<br>MCAULIFFES INDUSTRIAL LLC<br>1297 W 5TH ST<br>MARYSVILLE OH 43040-9291 | 000203P001-1505A-045<br>MCMASTER-CARR<br>PO BOX 7690<br>CHICAGO IL 60680-7690 | 000771P001-1505A-045<br>MD BLANCHETTE LLC<br>4103 SCRIPPS AVE<br>PALO ALTO CA 94306 | 000772P002-1505A-045<br>MECHANICAL SOLUTIONS INC<br>KEVIN OCONNOR<br>2785 NW UPSHUR ST UNIT E<br>PORTLAND OR 97210 |
| 000773P001-1505A-045<br>MECHATRONIX PARTNERS GROUP INC<br>1040 S ANDREASEN DR<br>STE 120<br>ESCONDIDO CA 92029 | 000774P001-1505A-045<br>MED INVESTIGATIONS, INC<br>6600 MERCY CT STE 295<br>FAIR OAKS CA 95628 | 001592P001-1505A-045<br>MEDEA INC  OTC<br>351 SAINT MARY ST<br>PLEASANTON CA 94566-6540 | 000775P001-1505A-045<br>MEDIANT COMMUNICATIONS INC<br>400 REGENCY FOREST DR<br>STE 200<br>CARY NC 27518 |

000777P001-1505A-045
MEDICAL DEVICE SAFETY SVC GMBH
SCHIFFGRABEN 41
HANNOVER  30175
GERMANY

001239P001-1505A-045
MEDLINE INDUSTRIES, LP
3 LAKES DR
NORTHFIELD IL 60093-2753

000204P002-1505A-045
MEDTECH REVIEW LLC
257 GARNET GARDEN ST
HENDERSON NV 89015

001240P001-1505A-045
MEENTA, INC
55 CT ST FL 2
BOSTON MA 02108-2111

000778P001-1505A-045
MEET RECRUITMENT, INC
408 BROADWAY
NEW YORK NY 10013

001593P001-1505A-045
MEGAFACE MEDICAL CLINIC
6671 BARNARD DR
RICHMOND BC V7C 5R6
CANADA

000361P001-1505A-045
MELANIE REYNISSO
DBA RETAIL GENIE
ADDRESS INTENTIONALLY OMITTED

001337P001-1505A-045
MELISSA M TRAYLOR
ADDRESS INTENTIONALLY OMITTED

000779P002-1505A-045
MELODY CHANG
ADDRESS INTENTIONALLY OMITTED

001241P001-1505A-045
MEMORIAL SLOAN KETTERING CANCER CENTER
633 3RD AVE
NEW YORK NY 10017-6706

000780P001-1505A-045
MERCURY CLINICAL RESEARCH INC
6161 SAVOY DR STE 150
HOUSTON TX 77036

001971P001-1505A-045
MERRILL LYNCH PIERCE FENNER & SMITH
DTC 8862
EARL  WEEKS
4804 DEERLAKE DR. E.
JACKSONVILLE FL 32246

001972P001-1505A-045
MERRILL LYNCH, PIERCE FENNER &
SMITH INC. -SECURITIES LENDING
EARL WEEKS
4804 DEER LAKE DR. E.
JACKSONVILLE FL 32246

001973P001-1505A-045
MERRILL LYNCH, PIERCE FENNER & SMITH
EARL WEEKS
ATTN: CORPORATE ACTIONS
4804 DEER LAKE DR. E.
JACKSONVILLE FL 32246

001974P001-1505A-045
MERRILL LYNCH, PIERCE, FENNER, & SMITH INCORPO
CORPORATE ACTIONS
4804 DEERLAKE DR. E.
JACKSONVILLE FL 32246

000781P001-1505A-045
MESSENGER MOLDING
7854 WHITE FIR ST
RENO NV 89523

001793P001-1505A-045
METROPOLITAN PROPERTIES LLC
1425 63RD ST

EMERYVILLE CA 94608

000071P001-1505A-045
METROPOLITAN PROPERTIES, LLC
1425 63RD ST
EMERYVILLE CA 94608

000782P001-1505A-045
METTLERTOLEDO PROCESS ANALYTICS, INC
22670 NETWORK PL
CHICAGO IL 60673-1226

000205P001-1505A-045
METTLERTOLEDO, LLC
1900 POLARIS PKWY
COLUMBUS OH 43240

002137P003-1505A-045
MI- DEPT OF TREASURY
JEANMARIE MILLER
3030 W GRAND BLVD STE 10200
CADILLAC PLACE
DETROIT MI 48202

000304P001-1505A-045
MICHAEL DAVID BLITZ
ADDRESS INTENTIONALLY OMITTED

000324P001-1505A-045
MICHAEL GERRY
ADDRESS INTENTIONALLY OMITTED

001843P001-1505A-045
MICHAEL GERRY
ADDRESS INTENTIONALLY OMITTED

001319P001-1505A-045
MICHAEL J BRADSHAW
ADDRESS INTENTIONALLY OMITTED

001131P001-1505A-045
MICHAEL MOTION
ADDRESS INTENTIONALLY OMITTED

000783P001-1505A-045
MICHAEL PAGE INTERNATIONAL SUISSE SA
QUAI DE LA
GENEVA  1204
SWITZERLAND

001330P001-1505A-045
MICHAEL S PETERS
ADDRESS INTENTIONALLY OMITTED

Lucira Health, Inc.
Exhibit Pages

001712P001-1505A-045
MICHAEL WYSE
WYSE ADVISORS LLC
51 JFK PARKWAY
SHORT HILLS NJ 07078

001379P001-1505A-045
MICHELLE REYES
ADDRESS INTENTIONALLY OMITTED

001190P001-1505A-045
MICHIGAN DEPT OF REVENUE
PO BOX 30756
LANSING MI 48909

000010P001-1505S-045
MICHIGAN DEPT OF TREASURY, TAX POL DIV
LITIGATION LIAISON
430 WEST ALLEGAN ST
2ND FL AUSTIN BLDG
LANSING MI 48922

000206P002-1505A-045
MICROBIOLOGICS INC
JUDY BOETTCHER
200 COOPER AVE N
ST CLOUD MN 56303

000207P002-1505A-045
MICROGROUP INC
ALONSO CASTRO
7 INDUSTRIAL PK RD
MEDWAY MA 02053

000041P001-1505S-045
MICROGROUP INC
ALONSO CASTRO
7 INDUSTRIAL PARK RD
MEDWAY MA 02053

000784P001-1505A-045
MICROLIT USA
33 WOOD AVE S
ISELIN NJ 08830

000785P001-1505A-045
MIGHTY STUDIOS LLC - TARK ABED
280 EASY ST UNIT 401
MOUNTAIN VIEW CA 94043

001157P001-1505A-045
MILLENNIUM TRUST CO CUSTODIAN
FBO LOMBARD STREET HOLDINGS LLC
9650 GTWY DR STE 200
RENO NV 89523

001158P001-1505A-045
MILLENNIUM TRUST CO CUSTODIAN
FBO FRANKLIN STREET HOLDINGS LLC
9650 GTWY DR STE 200
RENO NV 89523

001159P001-1505A-045
MILLENNIUM TRUST CO CUSTODIAN
FBO EXPANDING POTENTIAL LLC
9650 GTWY DR STE 200
RENO NV 89523

001160P001-1505A-045
MILLENNIUM TRUST CO CUSTODIAN
FBO DREAMMOOR LLC
9650 GTWY DR STE 200
RENO NV 89523

001161P001-1505A-045
MILLENNIUM TRUST CO CUSTODIAN
FBO DENICOLOBIZ LLC
9650 GTWY DR STE 200
RENO NV 89523

000786P001-1505A-045
MILLER AND CHEVALIER CHARTERED
900 16TH ST NW
WASHINGTON DC 20006

001594P001-1505A-045
MINERVA SURGICAL INC
4255 BURTON DR
SANTA CLARA CA 95054-1512

000787P001-1505A-045
MINIPCRCOM
1770 MASSACHUSETTS AVE
CAMBRIDGE MA 02140

000788P001-1505A-045
MINISTERE DES FINANCES DU QUEBEC
8 RUE COOK 2E ETAGE
QUEBEC QC G1R 0A4
CANADA

001794P001-1505A-045
MINITAB
350 N CLARK
SUITE 700
CHICAGO IL 60654

000789P001-1505A-045
MINNESOTA DEPT OF REVENUE
600 N ROBERT ST
ST. PAUL MN 55146

001333P001-1505A-045
MINNI SANDHU
ADDRESS INTENTIONALLY OMITTED

001975P001-1505A-045
MIRAE ASSET SECURITIES (USA) INC./STOCK LOAN
CORPORATE ACTIONS
810 7TH AVENUE, 37TH FLOOR
NEW YORK NY 10019

001423P001-1505A-045
MISGANA BOGALE
ADDRESS INTENTIONALLY OMITTED

000790P001-1505A-045
MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
JEFFERSON CITY MO 65101

000791P001-1505A-045
MISUMI USA, INC
26797 NETWORK PL
CHICAGO IL 60673-1267

000792P002-1505A-045
MJ SCUTERO
ADDRESS INTENTIONALLY OMITTED

000793P001-1505A-045
MMIS INC
100 INTERNATIONAL DR
PORTSMOUTH NH 03801

000208P001-1505A-045
MNTN DIGITAL, INC
823 CONGRESS AVE #1827
AUSTIN TX 78768

Lucira Health, Inc.
Exhibit Pages

001684P002-1505A-045
MO- DEPT OF REVENUE
JAMES SPATH
PO BOX 475
JEFFERSON CITY MO 65105

000794P001-1505A-045
MODERN EXPRESS COURIER
750 4TH ST
OAKLAND CA 94607

000795P001-1505A-045
MODULUS LLC
1139A BUSH ST
SAN CARLOS CA 94070

000796P001-1505A-045
MODUS ADVANCED, INC
1575 GREENVILLE RD
LIVERMORE CA 94550

000797P001-1505A-045
MOLECULAR TESTING LABS
1475 S TYRELL LN
BOISE ID 83706-4044

000798P001-1505A-045
MOLEKULE, INC
1301 FOLSOM ST
SAN FRANCISCO CA 94103

000799P001-1505A-045
MOO, INC
14 BLACKSTONE VLY PL
LINCOLN RI 02865

000209P001-1505A-045
MOREWOOD DESIGN LABS, INC
5001 BAUM BLVD
PITTSBURGH PA 15213

001976P001-1505A-045
MORGAN STANLEY & CO. LLC
MICHELLE FORD
901 SOUTH BOND ST
6TH FL
BALTIMORE MD 21231

001977P001-1505A-045
MORGAN STANLEY & CO. LLC
CORP ACTIONS
1300 THAMES STREET
7TH FLOOR
BALTIMORE MD 21231

001978P001-1505A-045
MORGAN STANLEY SMITH BARNEY LLC
JOHN BARRY
1300 THAMES ST
6TH FLOOR
BALTIMORE MD 21231

000800P001-1505A-045
MOSAIC ENGINEERING, LLC
5431 HUNTINGTON AVE
RICHMOND CA 94804

000801P001-1505A-045
MOTHER NATURE'S CLEANING
41 BELVEDERE ST STE 5
SAN RAFAEL CA 94901

000210P001-1505A-045
MOUSER ELECTRONICS, INC
PO BOX 99319
FORT WORTH TX 76199-0319

000802P001-1505A-045
MSC INDUSTRIAL SUPPLY CO
75 MAXESS RD
MELVILLE NY 11747

000803P001-1505A-045
MSW TECHNICAL SVC LLC
2723 HIDDEN TRL LOOP
ROCKLIN CA 95765

000804P001-1505A-045
MTI CORP
860 SOUTH 19TH ST
RICHMOND CA 94804

001595P001-1505A-045
MUSTACHE AGENCY
103 MESEROLE ST APT 4A
BROOKLYN NY 11206-2076

001242P001-1505A-045
MY NEXUS TEAM
105 WESTWOOD PL
STE 400
BRENTWOOD TN 37027

001596P001-1505A-045
MY PHARMACY
2525A PHILLIPS AVE
GREENSBORO NC 27405

000805P001-1505A-045
MYCROFT MEDICAL, LLC
20828 AHERN BLVD
FARMINGTON MN 55024

001287P001-1505A-045
NADINE M GREINER
ADDRESS INTENTIONALLY OMITTED

001390P001-1505A-045
NAHEED ASLAM
ADDRESS INTENTIONALLY OMITTED

000806P001-1505A-045
NANOSHIFT
6 SEABREEZE DR
RICHMOND CA 94804

001597P001-1505A-045
NASA AMES RESEARCH CENTER
SHIPPING AND RECEIVING
BLDG 255
MOUNTAIN VIEW CA 94035

000807P001-1505A-045
NASDAQ INC
805 KING FARM BLVD
ROCKVILLED MD 20850

001689P003-1505A-045
NASDAQ INC
OFFICE OF GENERAL COUNSEL
JOANNE PEDONE
805 KING FARM BLVD
ROCKVILLE MD 20850

001243P001-1505A-045
NASHVILLE TEAM HOLDINGS, LLC
500 INTERSTATE BLVD S
FOURTH FL
NASHVILLE TN 37210

000808P002-1505A-045
NATHAN A LEDEBOER
ADDRESS INTENTIONALLY OMITTED

001322P001-1505A-045
NATHAN J ELDERS
ADDRESS INTENTIONALLY OMITTED

000086P001-1505A-045
NATHAN MCKENNA
ADDRESS INTENTIONALLY OMITTED

001399P001-1505A-045
NATHANIEL R PAGE
ADDRESS INTENTIONALLY OMITTED

001979P001-1505A-045
NATIONAL FINANCIAL SERVICES LLC
PETER CLOSS
499 WASHINGTON BLVD.
JERSEY CITY NJ 07310

001980P001-1505A-045
NATIONAL FINANCIAL SERVICES LLC
JOANNE PADARATHSIGN
499 WASHINGTON BLVD
JERSEY CITY NJ 07310

001981P001-1505A-045
NATIONAL FINANCIAL SERVICES LLC
CORP ACTIONS
200 SEAPORT BOULEVARD, Z1B
BOSTON MA 02210

001598P001-1505A-045
NATIONAL INSTITUTES OF HEALTH
31 CTR DR BLDG 31A STE 3B55
BETHESDA MD 20892-0004

000809P001-1505A-045
NATIONAL INSTRUMENTS CORP
PO BOX 202262
DALLAS TX 75320-2262

001599P001-1505A-045
NATURE OF HER RESPONSE, LLC
200 N AVE 66
LOS ANGELES CA 90042-2927

000810P001-1505A-045
NAVIGANT CONSULTING INC
150 N RIVERSIDE STE 2100
CHICAGO IL 60606

001600P001-1505A-045
NBC UNIVERSAL
100 UNIVERSAL CITY PLZ # 1 STE A
UNIVERSAL CITY CA 91608-1002

001982P001-1505A-045
NBCN INC./CDS**
ANNA MEDEIROS
CORPORATE ACTIONS
1010 RUE DE LA GAUCHETIERE ST WEST
SUITE 1925
MONTREAL QC H3B 5J2
CANADA

000811P001-1505A-045
NC DEPT REVENUE
501 NORTH WILMINGTON ST
RALEIGH NC 27604

001710P002-1505A-045
NC- DEPT OF REVENUE
BANKRUPTCY UNIT
PO BOX 1168
RALEIGH NC 27602-1168

001710S001-1505A-045
NC- DEPT OF REVENUE
TABETHA L. PRIEST
501 N. WILMINGTON STREET
RALEIGH NC 27604-8001

000812P001-1505A-045
NCN ENTERPRISES
3639 MARLESTA DR
SAN DIEGO CA 92111

000211P001-1505A-045
NCS MOVING SVC
7307 EDGEWATER DR STE D
OAKLAND CA 94621

000368P001-1505A-045
NEIL D SAVEDGE
ADDRESS INTENTIONALLY OMITTED

001298P001-1505A-045
NEIL SAVEDGE
ADDRESS INTENTIONALLY OMITTED

000813P001-1505A-045
NELSON
PO BOX 8524
PASADENA CA 91109-8524

001191P001-1505A-045
NEVADA DEPT OF REVENUE
1550 COLLEGE PKWY STE 115
CARSON CITY NV 89706

000212P001-1505A-045
NEW ENGLAND BIOLABS
PO BOX 3933
BOSTON MA 02241

001601P001-1505A-045
NEW ENGLAND BIOLABS INC
240 COUNTY RD
IPSWICH MA 01938

001244P001-1505A-045
NEW HAMPSHIRE CONFERENCE OF UNITED
140 SHEEP DAVIS RD
PEMBROKE NH 03275-3711

001706P001-1505A-045
NEW HAMPSHIRE DEPT OF REVENUE
109 PLEASANT ST
CONCORD NH 03301

001192P001-1505A-045
NEW JERSEY DEPT OF REVENUE
PO BOX 281
TRENTON NJ 08695-0281

001602P001-1505A-045
NEW YORK CITY BALLET INC
20 LINCOLN CTR PLZ
STAGE ENTRANCE AT W 62ND & COLUMBUS AVE
NEW YORK NY 10023-6913

Lucira Health, Inc.
Exhibit Pages

008144P001-1505A-045
NEWCOMB SPRING CORP
PO BOX 743090
ATLANTA GA 30374

001603P001-1505A-045
NEXT PHASE SOLUTIONS AND SERVICES, INC
10175 LITTLE PATUXENT PKWY
COLUMBIA MD 21044-2655

000815P001-1505A-045
NEYBORLY, INC
2915 MARTIN LUTHER KING
OAKLAND CA 94609

001286P001-1505A-045
NICHOLE A FITZHUGH
ADDRESS INTENTIONALLY OMITTED

000372P001-1505A-045
NICHOLE SICILIANO
ADDRESS INTENTIONALLY OMITTED

000816P001-1505A-045
NICHOLS RESEARCH
39955 HASTINGS ST STE 205
FREMONT CA 94538

002180P001-1505A-045
NICKY HOUSTON
9194 WILLIAMS RD
ROGERS AR 72756

000360P001-1505A-045
NICOLE REPINA
ADDRESS INTENTIONALLY OMITTED

001293P001-1505A-045
NICOLE S SNYDER
ADDRESS INTENTIONALLY OMITTED

001826P001-1505A-045
NIGEL BUTTRESS
ADDRESS INTENTIONALLY OMITTED

001285P001-1505A-045
NIKHILA DHATRAK
ADDRESS INTENTIONALLY OMITTED

000817P001-1505A-045
NITTO AVECIA PHARMA SVC INC
10 VANDERBILT
IRVINE CA 92618

001700P003-1505A-045
NJ- DEPT OF LABOR DIV OF EMPLOYER ACC
ASHLEY DAVISON
P O BOX 379
TRENTON NJ 08625

000818P001-1505A-045
NJIE V LUCIRA HEALTH INC FUND
SCSCCA RG20055890
50 CORPORATE PK
IRVINE CA 92606

001428P001-1505A-045
NOAH P BAUTISTA
ADDRESS INTENTIONALLY OMITTED

000298P001-1505A-045
NOOR ALNABELSEYA
ADDRESS INTENTIONALLY OMITTED

000819P001-1505A-045
NORTH CAROLINA DEPT OF REVENUE
PO BOX 2500
RALEIGH NC 27640-0520

001193P001-1505A-045
NORTH CAROLINA DEPT OF REVENUE
PO BOX R
RALEIGH NC 27634-0001

001604P001-1505A-045
NORTH STAR FISHING CO
ZAC
2001 W GARFIELD ST PIER 91
SEATTLE WA 98119-3115

001605P001-1505A-045
NORTH STAR REACH
755 DARWIN DR
CHELSEA MI 48118

000820P001-1505A-045
NORTHERN TOOL AND EQUIPMENT COMPANY, INC
2800 SOUTHCROSS DR W
BURNSVILLE MN 55306

000213P003-1505A-045
NORWALT DESIGN
MICHAEL SEITEL
961 RTE 10 EAST BLDG 2A
RANDOLPH NJ 07869

000213S001-1505A-045
NORWALT DESIGN
GELLERT SCALI BUSENKILL AND BROWN
CHARLES J BROWN III
1201 N ORANGE ST STE 300
WILMINGTON DE 19801

000214P001-1505A-045
NOVA PARTNERS , INC
25220 HANCOCK STE 440
MURRIETA CA 92562

002152P002-1505A-045
NOVA PARTNERS INC
CUMMING MANAGEMENT GROUP INC
EVAN RUDNICKI
276 POST RD W
2ND FLOOR
WESTPORT, CT CT 06880

000821P001-1505A-045
NPI MEDICAL, INC
401 BIRMINGHAM BLVD
ANSONIA CT 06401

000822P001-1505A-045
NYC DEPT OF FINANCE
66 JOHN ST 2ND FL
NEW YORK NY 10038

000823P001-1505A-045
NYPRO CHICAGO, A JABIL CO
955 TRI-STATE PKWY
GURNEE IL 60031

000215P003-1505A-045
NYPRO DR LLC
DOMINICAN REPUBLIC BRANCH
KAREN ALLARD
ITABO INDUSTRIAL PK BLDG 11
HAINA SAN CRISTOBAL  91000
DOMINICAN REPUBLIC

002181P001-1505A-045
NYPRO DR LLC
SHANNON EICHBERG
10800 ROOSEVELT BLVD N
ST. PETERSBURG FL 33716

002181S001-1505A-045
NYPRO DR LLC
JABIL INC.
DAVID PANNETON
10800 ROOSEVELT BLVD. N
ST. PETERSBURG FL 33716

001739P001-1505A-045
NYPRO DR LLC DOMINICAN REPUBLIC BRANCH
ITABO INDUSTRIAL PARK BUILDING 11
HAINA SAN CRISTOBAL  91000
DOMINICAN REPUBLIC

001795P001-1505A-045
NYPRO DR LLC DOMINICAN REPUBLIC BRANCH
ITABO INDUSTRIAL PARK BUILDING 11

HAINA SAN CRISTOBAL  91000
DOMINICAN REPUBLIC

000825P001-1505A-045
NYQUIST DATA, INC
855 EL CAMINO REAL STE 13-286
PALO ALTO CA 94301-2326

001707P002-1505A-045
NYS- DEPT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

001245P001-1505A-045
NYSD US COURT
CLERK
500 PEARL ST
NEW YORK NY 10007

000038P001-1505A-045
OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 2650
SAN FRANCISCO CA 94103

000826P001-1505A-045
ODOO, INC
250 EXECUTIVE PK BLVD
SAN FRANCISCO CA 94134

000047P001-1505A-045
OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO CA 94244-2550

001194P001-1505A-045
OHIO TAX COMMISSION
PO BOX 182131
COLUMBUS OH 43218-2131

000827P003-1505A-045
OK- TAX COMMISSION
GENERAL COUNSEL'S OFFICE
LORENA MASSEY
PO BOX 269056
OKLAHOMA CITY OK 73126

000216P001-1505A-045
OKTA, INC
100 1ST ST 14TH FL
SAN FRANCISCO CA 94105

000828P001-1505A-045
OLIGOMICS, LLC
620 WEST 24TH ST
AUSTIN TX 78705

000217P001-1505A-045
OMEGA ENGINEERING, INC
800 CONNECTICUT AVE STE 5N01
NORWALK CT 06854

000829P001-1505A-045
OMEGA LABORATORIES, INC
400 N CLEVELAND AVE
MOGADORE OH 44260

001606P001-1505A-045
OMERICO INC
18029 SANTA RITA ST
ENCINO CA 91316-3514

001607P001-1505A-045
ON SET MEDIX LLC
3005 CANAAN PL
MANDEVILLE LA 70448-6393

000830P001-1505A-045
ONDA, LLC
138 EAST 12300 SOUTH
DRAPER UT 84020

000831P001-1505A-045
ONE EIGHTY COMMERCE LLC
5973 AVENIDA ENCINAS
CARLSBAD CA 92008

000832P001-1505A-045
ONLINE LABELS, LLC
2021 E LAKE MARY BLVD
SANFORD FL 32773

000833P001-1505A-045
ONLINECOMPONENTSCOM
2425 S 21ST ST
PHOENIX AZ 85034

001608P001-1505A-045
ONPOINT TESTING
650 EL CAMINO REAL
SAN BRUNO CA 94066-3530

001609P001-1505A-045
ONSET NORTH CAROLINA
5006 RANDALL PKWY
WILMINGTON NC 28403-2829

000834P001-1505A-045
OPERATIONAL VELOCITY
231 E ALESSANDRO BLVD
STE #376
RIVERSIDE CA 92508

001983P001-1505A-045
OPPENHEIMER & CO. INC.
ATTN: SUSAN STOIA
85 BROAD STREET
NEW YORK NY 10004

001984P001-1505A-045
OPPENHEIMER & CO. INC.
ATTN: FRAN BANSON
85 BROAD STREET
NEW YORK NY 10004

Lucira Health, Inc.
Exhibit Pages

001985P001-1505A-045
OPPENHEIMER & CO. INC.
ATTN: CORPORATE ACTIONS
85 BROAD STREET
NEW YORK NY 10004

001986P001-1505A-045
OPPENHEIMER & CO. INC.
OSCAR MAZARIO
85 BROAD STREET
NEW YORK NY 10004

000218P001-1505A-045
OPTIMUM AIR COMPRESSOR SOLUTIONS
214 27TH ST
SACRAMENTO CA 95816

001246P001-1505A-045
OPTUM DIRECT TO CONSUMER, INC
11000 OPTUM CIR
EDEN PRAIRIE MN 55344-2503

000219P001-1505A-045
ORACLE AMERICA, INC
15612 COLLECTIONS CTR DR
CHICAGO IL 60693

000835P001-1505A-045
ORDERFUL INC,
DEPT CH 17366
PALATINE IL 60055

000836P001-1505A-045
ORIENT DISPLAY
14925 SE ALLEN RD
STE 203 B
BELLEVUE WA 98006

000220P001-1505A-045
ORKIN PEST CONTROL
3095 INDEPENDENCE DR
LIVERMORE CA 94551

001796P001-1505A-045
ORKIN PEST CONTROL
3095 INDEPENDENCE DR

LIVERMORE CA 94551

001797P001-1505A-045
ORRICK HERRINGTON AND SUTCLIFFE LLP
PO BOX 848066

LOS ANGELES CA 94105

000221P001-1505A-045
ORRICK, HERRINGTON AND SUTCLIFFE LLP
PO BOX 848066
LOS ANGELES CA 94105

001610P001-1505A-045
OTIS LYNN, LLC
48 KNOLLWOOD DR
CHERRY HILL NJ 08002-1618

000837P001-1505A-045
OWENS DESIGN, INC
47427 FREMONT BLVD
FREMONT CA 94538

000838P001-1505A-045
OWL LABS INC
33-1/2 UNION SQUARE
SOMERVILLE MA 02143

001690P002-1505A-045
OXFORD GLOBAL RESOURCES
STEVEN CELENTANO
900 CUMMINGS CTR STE 326T
BEVERLY MA 01915

000222P002-1505A-045
OXFORD GLOBAL RESOURCES LLC
SANDRA JACKSON
PO BOX 3256
BOSTON MA 02241-3256

000222S001-1505A-045
OXFORD GLOBAL RESOURCES LLC
100 CUMMINGS CTR
STE 206C
BEVERLY MA 01915-6104

001740P001-1505A-045
OXFORD GLOBAL RESOURCES LLC
PO BOX 3256
BOSTON MA 02241-3256

000839P001-1505A-045
P AND E MICROCOMPUTER SYSTEMS, INC
98 GALEN ST
WATERTOWN MA 02472

000840P001-1505A-045
PAA PUBLIC AFFAIRS ADVISORS INC
220 LAURIER AVE WEST
STE 300
OTTAWA ON K1P 5Z9
CANADA

000841P001-1505A-045
PACE ANALYTICAL LIFE SCIENCES, LLC
PO BOX 681088
CHICAGO IL 60695-1088

001611P001-1505A-045
PACIFIC COAST SALES AND SERVICE, INC
310 SOQUEL WAY
SUNNYVALE CA 94085-4101

000082P001-1505A-045
PACIFIC GAS AND ELECTRIC
885 EMBARCADERO DR
W SACRAMENTO CA 95605

000082S001-1505A-045
PACIFIC GAS AND ELECTRIC
BOX 997300
SACRAMENTO CA 95899-7300

000842P001-1505A-045
PACIFIC PLUMBING SYSTEMS
2120 ADAMS AVE
SAN LEANDRO CA 94577

001168P001-1505A-045
PACIFIC PREMIER TRUST CUSTODIAN
FBO ERIK ENGELSON IRA
ADDRESS INTENTIONALLY OMITTED

000843P001-1505A-045
PACKAGING CORP OF AMERICA
36596 TREASURY CTR
CHICAGO IL 60694-6500

000223P001-1505A-045
PAGE ONE POWER LLC
7154 W STATE ST
BOISE ID 83714

Lucira Health, Inc.
Exhibit Pages

000844P001-1505A-045
PALL CORP
25 HARBOR PK DR
PORT WASHINGTON NY 11050

001612P001-1505A-045
PALM SPRINGS INTERNATIONAL FILM SOCIETY
1700 E TAHQUITZ CANYON WAY STE 3
PALM SPRINGS CA 92262-7158

000845P001-1505A-045
PALO ALTO MEDICAL FOUNDATION
RESEARCH INSTITUTE
GALYNA CAVALLARO
795 EL CAMINO REAL AMES BLDG
PALO ALTO CA 94301

001613P001-1505A-045
PANDEMIC RESPONSE ORGANIZATION (PRO)
8 RALSTON AVE
MILL VALLEY CA 94941-1024

001458P001-1505A-045
PAOLO ANGELO D BURGOS
ADDRESS INTENTIONALLY OMITTED

000846P001-1505A-045
PARKER AND LYNCH
DEPT CH 14031
PALATINE IL 60055-4031

001614P001-1505A-045
PARTIALLY IMPORTANT PRODUCTIONS, LLC
555 W 57TH ST
8TH FL
NEW YORK NY 10019

000224P002-1505A-045
PARTICLE MEASURING SYSTEMS INC
MATHEW O PORTER
5475 AIRPORT BLVD
BOULDER CO 80301

000847P001-1505A-045
PARTNERS IN DIAGNOSTICS
13817 CONGRESS DR
ROCKVILLE MD 20853

001363P001-1505A-045
PATRICK CHEUNG
ADDRESS INTENTIONALLY OMITTED

001384P001-1505A-045
PAUL D TALLEDO
ADDRESS INTENTIONALLY OMITTED

001354P001-1505A-045
PAUL J MABE
ADDRESS INTENTIONALLY OMITTED

000355P001-1505A-045
PAUL PARKINSON
ADDRESS INTENTIONALLY OMITTED

000848P001-1505A-045
PAYCHEX
1535 SCENIC AVE STE 100
COSTA MESA CA 92626

001110P001-1505A-045
PAYCHEX INC
911 PANORAMA TRAIL SOUTH
ROCHESTER NY 14625

001798P001-1505A-045
PAYCHEXK
220 KENNETH DR
ROCHESTER NY 14623

000849P001-1505A-045
PCAOB
PO BOX 418631
BOSTON MA 02241-8631

001615P001-1505A-045
PEACH MEDICAL SOURCING LLC
7217 HANOVER PKWY # B
GREENBELT MD 20770

001616P001-1505A-045
PEACH MEDICAL SOURCING, LLC
2901 NW 34TH ST
MIAMI FL 33142-5217

001392P001-1505A-045
PEDRO CORTES
ADDRESS INTENTIONALLY OMITTED

000315P001-1505A-045
PEDRO CORTES JR
ADDRESS INTENTIONALLY OMITTED

000225P003-1505A-045
PEGATRON CORP
RENEE WANG & STONE SHIH
NO 76 LIGONG ST BEITOU DIST
TAIPEI  11261
TAIWAN

001741P001-1505A-045
PEGATRON CORP
NO 76 LIGONG ST BEITOU DIST
TAIPEI  11261
TAIWAN

001799P001-1505A-045
PEGATRON CORP
NO 76 LIGONG ST BEITOU DIST
TAIPEI  11261
TAIWAN

001170P001-1505A-045
PENNSYLVANIA DEPT OF REVENUE
WALNUT ST
HARRISBURG PA 17128

001247P001-1505A-045
PEREGRINE SPORTS LLC
DBA PORTLAND TIM
1844 SW MORRISON ST
PORTLAND OR 97205-1605

001987P001-1505A-045
PERSHING LLC
JOSEPH LAVARA
ONE PERSHING PLAZA
JERSEY CITY NJ 07399

001988P001-1505A-045
PERSHING LLC
ATTN: TIFFANY WILLIAMS
CORPORATE ACTIONS
ONE PERSHING PLAZA
10TH FLOOR
JERSEY CITY NJ 07399

Lucira Health, Inc.
Exhibit Pages

001152P001-1505A-045
PETER S BROWN
ADDRESS INTENTIONALLY OMITTED

000850P001-1505A-045
PETER WITTS, CPA PC
70 WILBUR ST STE 3
LOWELL MA 01851

000851P001-1505A-045
PHAIDON INTERNATIONAL US, INC
GROUND FL
LONDON
LANARKSHIRE  EC3V 9AH
UNITED KINGDOM

000852P001-1505A-045
PHARMAKON INC
943 AVALON WAY
SAN MARCOS CA 92078

002182P001-1505A-045
PHILIP ORTEGO
5400 BARKSDALE BLVD APT 812
BOSSIER CITY LA 71112

001989P001-1505A-045
PHILLIP CAPITAL INC.
ATTN: CORPORATE ACTIONS
141 W JACKSON BLVD
SUITE 3050, CHICAGO BOARD OF TRADE BUILDING
CHICAGO IL 60604

000002P001-1505A-045
PHOENIX VENTURE PARTNERS III LP
AS ADMINISTRATIVE AGENT
1700 S EL CAMINO REAL
STE 355
SAN MATEO CA 94402

000853P001-1505A-045
PHOENIX VENTURE PARTNERS III LP
1700 S EL CAMINO REAL
SAN MATEO CA 94402

001248P001-1505A-045
PIERCE COUNTY FIRE DISTRICT NO 3
3631 DREXLER DR W
UNIVERSITY PLACE WA 98466-4425

001617P001-1505A-045
PILGRIM PRODUCTION, LLC
12020 CHANDLER BLVD STE 200
N HOLLYWOOD CA 91607-4617

001503P001-1505A-045
PINGBOARD INC
PO BOX 734524
DALLAS TX 75373-4524

001618P001-1505A-045
PINK OPAQUE LLC
888 NEWARK AVE FL 1
JERSEY CITY NJ 07306-6342

000854P002-1505A-045
PLETHORA CORP
3155 ROSWELL RD NE STE 120
ATLANTA GA 30305-1836

000855P001-1505A-045
PLIC- SBD GRAND ISLAND
PO BOX 10372
DES MOINES IA 50306-0372

000226P003-1505A-045
PLITEK LLC
KARL K HOFFMAN
35 PIPER LN
PROSPECT HTS IL 60070

000226S001-1505A-045
PLITEK LLC
RALPH SCHWAB AND SCHIEVER CHTD
MICHAEL RALPH SR; JOEL NORTON
3 HAWTHORN PKWY STE 200
VERNON HILLS IL 60061

000226S002-1505A-045
PLITEK LLC
GELLERT SCALI; AMY BROWN
1201 N. ORANGE ST STE 300
WILMINGTON DE 19801

001742P001-1505A-045
PLITEK LLC
69 RAWLS ROAD
DES PLAINES IL 60018

002183P001-1505A-045
POHILA SERGIU
NR100AP21 INDEPENDENTEI
BALTI  3100
MOLDOVA

000227P001-1505A-045
POINTE ADVISORY, INC
11911 FREEDOM DR
STE 200
RESTON VA 20190

000856P001-1505A-045
POLSKIE CENTRUM BADAN I CERTYFIKACJI SA
UL PULAWSKA 469
02-844 WARSZAWA  PL95120633
POLAND

000857P001-1505A-045
POLYSCIENCES, INC
400 VLY RD
WARRINGTON PA 18976

000858P001-1505A-045
PONOKO, INC
1229 28TH STREEET
OAKLAND CA 94608

001619P001-1505A-045
PONYBOI LLC
888 NEWARK AVE STE 351
JERSEY CITY NJ 07306-6342

000228P001-1505A-045
POREX CORP
27763 NETWORK PL
CHICAGO IL 60673-1277

000859P001-1505A-045
POREX TECHNOLOGIES LTD
ALNESS PT BUSINESS PK
SCOTLAND UK
SELKIRKSHIRE  IV17OUP
SCOTLAND

000860P001-1505A-045
PORTAKING BUILDING SYSTEMS,
HENGES INTERIORS, HENGES INSULATION
4133 SHORELINE DR
EARTH CITY MO 63045

001249P001-1505A-045
POSTMEDS, INC DBA TRUEPILL
1700 S AMPHLETT BLVD STE 221
SAN MATEO CA 94402-2727

001703P001-1505A-045
POTTER ANDERSON AND CORROON LLP
CHRISTOPHER M SAMIS
SAMEEN RIZVI
1313 NORTH MARKET ST
6TH FLOOR
WILMINGTON DE 19801

001620P001-1505A-045
PRACTICAL MAGIC
59 E ORANGE GROVE AVE
BURBANK CA 91502-1827

001112P001-1505A-045
PRAM HOLDINGS LLC
1 LOMBARD ST STE 200
SAN FRANCISCO CA 94111

000371P001-1505A-045
PRATIK SHETH
ADDRESS INTENTIONALLY OMITTED

000861P001-1505A-045
PRAXAIR DISTRIBUTION
DEPT LA 21511
PASADENA CA 91185-1511

000862P002-1505A-045
PRECISION FOR MEDICINE
SHANTHI RAMACHANDRAN
10 COMMERCE WAY
NORTON MA 02766

001250P001-1505A-045
PRECISION GLOBAL MD, LLC
1440 BRIDGEGATE DR
DIAMOND BAR CA 91765-3932

000229P001-1505A-045
PRECISION LIFE SCIENCES, LLC
7 WALL ST
WINDHAM NH 03087

000230P001-1505A-045
PRECISION MEASUREMENTS
1630 ZANKER RD
SAN JOSE CA 95112

001306P001-1505A-045
PREDRAG NAKIC
ADDRESS INTENTIONALLY OMITTED

000863P001-1505A-045
PREMIER BIOSOFT INTERNATIONAL
5214F DIAMOND HEIGHTS BLVD #451
SAN FRANCISCO CA 94131-2175

001251P001-1505A-045
PREMISE HEALTH HOLDING CORP
5500 MARYLAND WAY STE 120
BRENTWOOD TN 37027-4993

000864P001-1505A-045
PRES-ON CORP
2600 E 107TH ST
BOLINGBROOK IL 60440

000865P001-1505A-045
PRESTIGE LENS LAB
338 N CANAL ST
SOUTH SAN FRANCISCO CA 94080

000231P001-1505A-045
PRI HEALTHCARE SOLUTIONS, LP
PO BOX 536331
PITTSBURGH PA 15253

001252P001-1505A-045
PRIMARY DIAGNOSTICS, INC
595 PACIFIC AVE FL 4
SAN FRANCISCO CA 94133-4685

001621P001-1505A-045
PRIORITY PRIVATE MEDICAL CARE PC
135 E 57TH ST FL 4
NEW YORK NY 10022-2050

001133P001-1505A-045
PRISCILA-GRACE GONZAGA
ADDRESS INTENTIONALLY OMITTED

000867P001-1505A-045
PRO-LAB DIAGNOSTICS
21 CYPRESS BLVD STE 1070
ROUND ROCK TX 78665

000866P001-1505A-045
PROCLINICAL STAFFING INC
1010 N HANCOCK ST
PHILADELPHIA PA 19123

001253P001-1505A-045
PROFESSIONAL REFEREE ORGANIZATION LLC
420 5TH AVE FL 7
NEW YORK NY 10018-0223

001622P001-1505A-045
PROJECT N95 INC
315 FLATBUSH AVE # 394
BROOKLYN NY 11217-2813

000868P001-1505A-045
PROMED MOLDED PRODUCTS, INC
15600 MEDINA RD
PLYMOUTH MN 55447

000232P002-1505A-045
PROMEGA CORP
ELLYN BARRETT
PO BOX 689768
CHICAGO IL 60695-9768

000232S001-1505A-045
PROMEGA CORP
2800 WOODS HOLLOW ROAD
MADISON WI 53711

002138P002-1505A-045
PROMEGA CORP
HOLLY KAY MCGAW
2800 WOODS HOLLOW RD
MADISON WI 53711

000869P001-1505A-045
PROMESS INC
11429 GRAND RIVER RD
BRIGHTON MI 48116

001254P001-1505A-045
PROPEL NETWORK, LLC
1125 MISSION ST FL 2
SAN FRANCISCO CA 94103-1514

000233P001-1505A-045
PROPHARMA GROUP HOLDINGS LLC
8717 W 110 ST STE 300
OVERLAND PARK KS 66210

000870P001-1505A-045
PROTHERM INDUSTRIES
201 PRYOR CREEK RD NORTH STE 5
LEBANON TN 37090

000234P001-1505A-045
PROTO LABS, INC
5540 PIONEER CREEK DR
MAPLE PLAIN MN 55359

000871P001-1505A-045
PROTOCAFE INC
8445 CENTRAL AVE
NEWARK CA 94560

000235P001-1505A-045
PROTOMAQ
12524 MIGUEL GUERRERO
BAJA CALIFORNIA
TIJUANA  22400
MEXICO

000872P001-1505A-045
PROTOMAQ
12524 MIGUEL GUERRERO
TIJUANA BC 22400
CANADA

001743P001-1505A-045
PROTOMAQ
12524 MIGUEL GUERRERO
TIJUANA BC 22400
MEXICO

000873P002-1505A-045
PROVIDENCE OF BRITISH COLUMBIA
PO BOX 9443
STN PROV GOVT
VICTORIA BC V8W 9W7
CANADA

000874P001-1505A-045
PSYMA INTERNATIONAL, INC
1055 WESTLAKES DR
BERWYN PA 19312

000875P001-1505A-045
PURITAN MEDICAL PRODUCTS CO LLC
31 SCHOOL ST
GUILFORD ME 04443

000876P001-1505A-045
Q SQUARED SOLUTIONS, LLC
PO BOX 603210
CHARLOTTE NC 28260-3210

000877P001-1505A-045
QB3 GENOMICS
B206 STANLEY HALL
BERKELEY CA 94720-3220

000236P001-1505A-045
QIAGEN, LLC
19300 GERMANTOWN RD
GERMANTOWN MD 20874

000878P001-1505A-045
QUALITY, MICROBIOLOGY AND
STERILIZATION SVC LLC
2695 PATTERSON RD STE 2-235
GRAND JUNCTION CO 81506

000879P001-1505A-045
QUANTEK INSTRUMENTS, INC
183 MAGILL DR
GRAFTON MA 01519

001990P001-1505A-045
QUANTEX CLEARING, LLC
CORP ACTION
70 HUDSON ST. SUITE 5B
HOBOKEN NJ 07030

001991P001-1505A-045
QUANTEX CLEARING, LLC/STOCK LOAN
MATTHEW LAGNESE
70 HUDSON ST. SUITE 5B
HOBOKEN NJ 07030

001691P001-1505A-045
QUARTZY INC
CAROL KAMIN
28321 INDUSTRIAL BLVD
HAYWARD CA 94545

000237P001-1505A-045
QUARTZY, INC
28321 INDUSTRIAL BLVD
HAYWARD CA 94545

001196P001-1505A-045
QUEBEC MINISTRY OF FINANCE
390 BLVD CHAREST EST
QUEBEC QC G1K 9M5
CANADA

000880P001-1505A-045
QUEST COMPONENTS, INC
14711 CLARK AVE
HACIENDA HEIGHTS CA 91745

000238P001-1505A-045
QUEST DIAGNOSTICS
LOCKBOX 8662
PHILADELPHIA PA 19106

001800P001-1505A-045
QUEST DIAGNOSTICS
LOCKBOX 8662

PHILADELPHIA PA 19106

000881P001-1505A-045
QUEST SOFTWARE, INC
PO BOX 731381
DALLAS TX 75373-1381

001992P001-1505A-045
QUESTRADE INC./CDS**
CORPORATE ACTIONS
5650 YONGE STREET
SUITE 1700
TORONTO ON M2M 4G3
CANADA

000239P001-1505A-045
QUIDEL CORP
12544 HIGH BLUFF DR # 200
SAN DIEGO CA 92130

000882P001-1505A-045
QUINCY COMPRESSOR
DEPT 3427
LOCKBOX 893427
DALLAS TX 75312-3427

001623P001-1505A-045
QUINCY JONES PRODUCTIONS
3800 BARHAM BLVD STE 503
LOS ANGELES CA 90068-1042

Lucira Health, Inc.
Exhibit Pages

000325P001-1505A-045
RACHEL GERVER
ADDRESS INTENTIONALLY OMITTED

000377P003-1505A-045
RACHEL SOETARMAN
ADDRESS INTENTIONALLY OMITTED

000883P001-1505A-045
RADAR, LLC
520 SW 6TH AVE STE 200
PORTLAND OR 97204

001838P001-1505A-045
RAGHEB EL KHAJA
ADDRESS INTENTIONALLY OMITTED

000884P001-1505A-045
RAISE3D TECHNOLOGIES, INC
43 TESLA
IRVINE CA 92618

000306P001-1505A-045
RAMON BURNS
ADDRESS INTENTIONALLY OMITTED

001867P001-1505A-045
RAMSHA RAZA
ADDRESS INTENTIONALLY OMITTED

001344P001-1505A-045
RANDALL E STEWART
ADDRESS INTENTIONALLY OMITTED

000885P001-1505A-045
RAPIDMADE INC
15883 SW 72ND AVE STE B
PORTLAND OR 97224

001255P001-1505A-045
RAPIDSCREEN SVC INC
1485 LASALLE BLVD
SUDBURY ON P3A 5H7
CANADA

001308P001-1505A-045
RAUL ALVAREZ
ADDRESS INTENTIONALLY OMITTED

001468P001-1505A-045
RAVI S PAHWA
ADDRESS INTENTIONALLY OMITTED

001993P001-1505A-045
RAYMOND JAMES & ASSOCIATES, INC.
ATTN: ELAINE MULLEN
CORPORATE ACTIONS
880 CARILLON PARKWAY
ST. PETERSBURG FL 33716

001994P001-1505A-045
RAYMOND JAMES & ASSOCIATES, INC.
ROBERTA GREEN
880 CARILION PARKWAY
SAIT PETERSBURG FL 33716

001472P001-1505A-045
RAYMOND P RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

001346P001-1505A-045
RAYMOND YPON
ADDRESS INTENTIONALLY OMITTED

001995P001-1505A-045
RBC CAPITAL MARKETS, LLC
STEVE SCHAFER SR
ASSOCIATE
69 S 6TH ST - P09
MINNEAPOLIS MN 55402-4400

001996P001-1505A-045
RBC CAPITAL MARKETS, LLC
ATTN: REORG DEPARTMENT
60 S 6TH ST
MINNEAPOLIS MN 55402

001997P001-1505A-045
RBC CAPITAL MARKETS, LLC
SHANNON JONES
60 S 6TH ST - P09
MINNEAPOLIS MN 55402-4400

001998P001-1505A-045
RBC DOMINION SECURITIES INC./CDS**
KAREN OLIVERES
200 BAY STREET, 6TH FLOOR
ROYAL BANK PLAZA NORTH TOWER
TORONTO ON M5J 2W7
CANADA

000886P001-1505A-045
RCB CONSULTING
1000 NATIONAL AVE #414
SAN BRUNO CA 94066

001624P001-1505A-045
RCI THEATRICALS-NICKEL PRODUCTIONS LLC
630 9TH AVE STE 809
NEW YORK NY 10036-3746

001625P001-1505A-045
READYSETCARE, LLC
3152 GLENHURST AVE
LOS ANGELES CA 90039-2321

000240P002-1505A-045
REAL STAFFING GROUP
GARETH JONATHAN
909 FANNIN ST
HOUSTON TX 77010

001883P001-1505A-045
REBECCA TURNER
ADDRESS INTENTIONALLY OMITTED

000887P001-1505A-045
RECEIVER GENERAL OF CANADA
11 LAURIER ST
GATINEAU QC K1A 0S5
CANADA

001692P002-1505A-045
RECIPROCITY INC
LISA M CROUSE
548 MARKET ST #73905
SAN FRANCISCO CA 94104

001711P001-1505A-045
RED DOOR INTERACTIVE INC
ERIKA WERNER
2436 MARKET ST
SAN DIEGO CA 92102

Lucira Health, Inc.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001801P002-1505A-045<br>RED DOOR INTERACTIVE INC<br>2436 MARKET ST<br><br>SAN DIEGO CA 92102-2931 | 000241P002-1505A-045<br>RED DOOR INTERACTIVE, INC<br>2436 MARKET ST<br>SAN DIEGO CA 92102-2931 | 000242P002-1505A-045<br>RED DYNAMICS INC<br>WILLIAM REED GASKIN<br>118 SARDIS VIEW RD<br>CHARLOTTE NC 28211 | 001626P001-1505A-045<br>RED LIGHT MANAGEMENT, LLC<br>455 2ND ST SE STE 500<br>CHARLOTTESVILLE VA 22902-5791 |
| 000243P001-1505A-045<br>RED PALM TREE LLC<br>3272 TOOPAL DR<br>OCEANSIDE CA 92058 | 000888P001-1505A-045<br>REDOX, INC<br>PO BOX 75047<br>CHICAGO IL 60675 | 000889P001-1505A-045<br>REEDER STUDIOS, LLC<br>297 DILLON AVE<br>CAMPBELL CA 95008 | 000890P001-1505A-045<br>REFFRENCIA LABORATORIO CLINICO<br>AV LUPERON CASI ESQ AV<br>ANACAONA,  11113<br>DOMINICAN REPUBLIC |
| 001627P001-1505A-045<br>REITER AFFILIATED COMPANIES<br>730 S A ST<br>OXNARD CA 93030-7138 | 000891P001-1505A-045<br>RELCO UK LTD<br>IMPERIAL WAY<br>WATFORD<br>HERTS.  WD24 5JP<br>UNITED KINGDOM | 000892P001-1505A-045<br>RENAISSANCE PRECISION MANUFACTURING, INC<br>1641 CHALLENGE DR STE D<br>CONCORD CA 94520 | 000893P001-1505A-045<br>REPLITE, LLC<br>1404 BOMBAY LN<br>ROSWELL GA 30076 |
| 000080P002-1505A-045<br>REPUBLIC TRASH SVCS<br>18500 N ALLIED WAY<br>PHOENIX AZ 85054 | 002184P001-1505A-045<br>RESOURCES CONNECTION LLC<br>DBA RESOURCES GLOBAL PROFESSIONALS<br>EUGENE OLSHEVSKYY<br>17101 ARMSTRONG AVE<br>IRVINE CA 92614 | 000244P001-1505A-045<br>RESOURCES GLOBAL PROFESSIONALS<br>PO BOX 740909<br>LOS ANGELES CA 90074-0909 | 001802P001-1505A-045<br>RESOURCES GLOBAL PROFESSIONALS<br>PO BOX 740909<br><br>LOS ANGELES CA 90074-0909 |
| 000894P001-1505A-045<br>RETAIN, LLC<br>6937 VLG PKWY #2335<br>DUBLIN CA 94568 | 001412P001-1505A-045<br>REUBEN MENDOZA<br>ADDRESS INTENTIONALLY OMITTED | 000062P001-1505A-045<br>RICH NARIDO<br>ADDRESS INTENTIONALLY OMITTED | 001413P001-1505A-045<br>RICHARD A MOORE<br>ADDRESS INTENTIONALLY OMITTED |
| 001845P001-1505A-045<br>RICHARD HUANG<br>ADDRESS INTENTIONALLY OMITTED | 000321P001-1505A-045<br>RICHARD J FLASK<br>ADDRESS INTENTIONALLY OMITTED | 000384P001-1505A-045<br>RICHARD JOHN ZIMMER III<br>ADDRESS INTENTIONALLY OMITTED | 001414P001-1505A-045<br>RICHARD M MULLINS<br>ADDRESS INTENTIONALLY OMITTED |
| 001714P001-1505A-045<br>RICHARD NARIDO<br>1315 63 RD ST<br>EMERYVILLE CA 94608 | 001628P001-1505A-045<br>RIPCORD DIGITAL 25B64<br>307 3RD ST STE 201<br>HUNTINGTON BEACH CA 92648 | 000895P001-1505A-045<br>RIPCORD DIGITAL INC<br>307 3RD ST STE 201<br>HUNTINGTON BEACH CA 92648 | 001629P001-1505A-045<br>RISE COMMODITIES, LLC<br>6232 N HIGHWAY 146 STE 405<br>BAYTOWN TX 77523-1001 |

001197P001-1505A-045
RIVERSIDE COUNTY
2724 GTWY DR
RIVERSIDE CA 92507

001835P001-1505A-045
ROB DUCK
ADDRESS INTENTIONALLY OMITTED

001479P001-1505A-045
ROBERT C KRULIK
ADDRESS INTENTIONALLY OMITTED

002185P001-1505A-045
ROBERT CRESSTEN SAMPLE
2815 32ND AVE
MERIDIAN MS 39305

000245P001-1505A-045
ROBERT HALF INTERNATIONAL
PO BOX 743295
LOS ANGELES CA 90074-3295

001803P001-1505A-045
ROBERT HALF INTERNATIONAL
PO BOX 743295

LOS ANGELES CA 90074-3295

001397P001-1505A-045
ROBERT LUZZI
ADDRESS INTENTIONALLY OMITTED

001999P001-1505A-045
ROBERT W. BAIRD & CO. INCORPORATED
JAN SUDFELD
777 E. WISCONSIN AVENUE
19TH FLOOR
MILWAUKEE WI 53202

001327P001-1505A-045
ROBERTO C MARROQUIN
ADDRESS INTENTIONALLY OMITTED

000896P001-1505A-045
ROBERTS IMMIGRATION LAW GROUP, LLC
142 OLD RIDGEFIELD RD
STE 202
WILTON CT 06897

000897P001-1505A-045
ROBERTSON MICROLIT LABORATORIES, INC
1705 US HIGHWAY 46 STE 1D
LEDGEWOOD NJ 07852

000334P001-1505A-045
ROBIN E JOHNSON
ADDRESS INTENTIONALLY OMITTED

000333P001-1505A-045
ROBIN JOHNSON
ADDRESS INTENTIONALLY OMITTED

002000P001-1505A-045
ROBINHOOD SECURITIES, LLC
CORPORATE ACTIONS
85 WILLOW ROAD
MENLO PARK CA 94025

002001P001-1505A-045
ROBINHOOD SECURITIES, LLC
CORPORATE ACTIONS
DAWN PAGLIARO
500 COLONIAL CENTER PKWY
#100
LAKE MARY FL 32746

000898P001-1505A-045
ROCHESTER CLINICAL RESEARCH, INC
500 HELENDALE RD
STE L20
ROCHESTER NY 14609

001630P001-1505A-045
ROCK DOC
6218 EAST BLVD
VANCOUVER BC V6M 3V7
CANADA

001631P001-1505A-045
ROCKET DOCTOR US
522 PALMER LN
MENLO PARK CA 94025-1942

001478P001-1505A-045
RODRIGO HERNANDEZ-VELA
ADDRESS INTENTIONALLY OMITTED

001291P001-1505A-045
ROGER A REYES
ADDRESS INTENTIONALLY OMITTED

001632P001-1505A-045
ROKKETMED
2106 BAKER ST
SAN FRANCISCO CA 94115-1606

000899P001-1505A-045
RONIN PRODUCT DEVELOPMENT LABS
2415 3RD ST
SAN FRANCISCO CA 94107

000900P001-1505A-045
ROSE DESIGN
739 BRYANT ST
SAN FRANCISCO CA 94107

002186P001-1505A-045
ROSS KEEGAN
68 YEAGER AVE
SIMCOE ON N3Y 5N4
CANADA

000901P002-1505A-045
ROSSI BUILDERS INC
CRAIG ROSSI
3127-A MISSION ST
SAN FRANCISCO CA 94110

001633P001-1505A-045
ROUNDABOUT THEATRE COMPANY
ROUNDABOUT THEATRE CO-AMAIR
231 W 39TH ST STE 1200
NEW YORK NY 10018

000343P001-1505A-045
ROXANNE MANNING PHD
ADDRESS INTENTIONALLY OMITTED

000902P001-1505A-045
ROYAL PAPER BOX CO OF CALIFORNIA
PO BOX 458
MONTEBELLO CA 90640-6007

Lucira Health, Inc.
Exhibit Pages

000246P002-1505A-045
RS HUGHES CO
2405 VERNA CT
SAN LEANDRO CA 94577

001256P001-1505A-045
RSS MEDICAL DISTRIBUTORS
3001 SOUTH HARDIN BLVD
MCKINNEY TX 75070

001325P001-1505A-045
RUCHITA LALMALANI
ADDRESS INTENTIONALLY OMITTED

001634P001-1505A-045
RUN THE BURBS
PIER 21 FILMS
9 PRICE ST
TORONTO ON M4W 1Z1
CANADA

001383P001-1505A-045
RYAN SU
ADDRESS INTENTIONALLY OMITTED

000247P001-1505A-045
S J GENERAL BUILDING MAINTENANCE, LNC
919 BERRYESSA RD
STE 10
SAN JOSE CA 95133

001866P001-1505A-045
SACHI RASTOGI
ADDRESS INTENTIONALLY OMITTED

001635P001-1505A-045
SAFE DIRECT MEDICAL SUPPLIES
1200-33 YONGE ST
TORONTO ON M5E 1G4
CANADA

000903P001-1505A-045
SAFETY COMPLIANCE MANAGEMENT, INC
3160 CROW CANYON PL
SAN RAMON CA 94583

000904P001-1505A-045
SALESFORCECOM, INC
415 MISSION ST 3RD FL
SAN FRANCISCO CA 94105

000905P001-1505A-045
SALUS RISK MANAGEMENT CONSULTING
PO BOX 210643
SAN FRANCISCO CA 94121

001471P001-1505A-045
SAMANTHA M REYNOLDS
ADDRESS INTENTIONALLY OMITTED

001885P001-1505A-045
SAMANTHA VOGEDING
ADDRESS INTENTIONALLY OMITTED

000356P001-1505A-045
SAMARPITA PATRA
ADDRESS INTENTIONALLY OMITTED

001403P001-1505A-045
SAMUEL SEO
ADDRESS INTENTIONALLY OMITTED

001198P001-1505A-045
SAN DIEGO COUNTY
1600 PACIFIC HWY
SAN DIEGO CA 92101

000083P001-1505A-045
SAN DIEGO GAS AND ELECTRIC CO
488 8TH AVE HQ08N1
SAN DIEGO CA 92101

001804P001-1505A-045
SAN DIEGO GAS AND ELECTRIC CO
488 8TH AVE HQ08N1

SAN DIEGO CA 92101

000906P001-1505A-045
SAN FRANCISCO CIRCUITS, INC
1660 S AMPHLETT BLVD STE 200
SAN MATEO CA 94402

000907P001-1505A-045
SAN FRANCISCO DEPT OF PUBLIC HEALTH
101 GROVE ST RM 419
SAN FRANISCO CA 94102

001257P001-1505A-045
SAN FRANCISCO OPERA ASSOCIATION
301 VAN NESS AVE
SAN FRANCISCO CA 94102-4509

001636P001-1505A-045
SAN FRANCISCO PLAYHOUSE
450 POST ST FL 2
SAN FRANCISCO CA 94102-1528

000072P002-1505A-045
SAN JOSE BIOCUBE II
FINANCE MANAGER
5941 OPTICAL CT
SAN JOSE CA 95138

000073P003-1505A-045
SAN JOSE BIOCUBE III
FINANCE MANAGER
5941 OPTICAL CT
SAN JOSE CA 95138

000248P001-1505A-045
SAN JOSE BIOCUBE III LLC
5941 OPTICAL CT
SAN JOSE CA 95138

001805P001-1505A-045
SAN JOSE BIOCUBE III LLC
5941 OPTICAL CT

SAN JOSE CA 95138

000908P001-1505A-045
SAN JOSE BIOCUBE IV LLC
5941 OPTICAL CT
SAN JOSE CA 95138

000339P001-1505A-045
SANDIP N KULKARNI
ADDRESS INTENTIONALLY OMITTED

000323P001-1505A-045
SANDRA A GARDINER
ADDRESS INTENTIONALLY OMITTED

000055P001-1505A-045
SANDRA GARDINER
ADDRESS INTENTIONALLY OMITTED

001720P001-1505A-045
SANDRA GARDINER
1315 63 RD ST
EMERYVILLE CA 94608

001150P001-1505A-045
SANGEETA SARKAR
ADDRESS INTENTIONALLY OMITTED

001637P001-1505A-045
SANISET LLC
5443 FOUNTAIN AVE
LOS ANGELES CA 90029-1006

001199P001-1505A-045
SANTA CLARA COUNTY
EAST WING 5TH FL
70 W HEDDING ST
SAN JOSE CA 95110

000909P001-1505A-045
SANTA CRUZ BIOTECHNOLOGY, INC
10410 FINNELL ST
DALLAS TX 75220

001420P001-1505A-045
SARA R TOYE
ADDRESS INTENTIONALLY OMITTED

000322P001-1505A-045
SARABETH FRIEDMAN
ADDRESS INTENTIONALLY OMITTED

001806P002-1505A-045
SARACA SOLUTIONS INC
KULDEEP TYAGI
33 LYMAN ST STE 205 UNIT 9
WESTBOROUGH MA 01581

000249P001-1505A-045
SARACA SOLUTIONS, INC
33 LYMEN ST
WESTBOROUGH MA 01581

000316P001-1505A-045
SARAH CRAVENS
ADDRESS INTENTIONALLY OMITTED

001353P001-1505A-045
SARAH K HECKER
ADDRESS INTENTIONALLY OMITTED

000250P001-1505A-045
SAS INSTITUTE INC
SAS CAMPUS DR
CARY NC 27513

000910P001-1505A-045
SASKATCHEWAN FINANCE
2350 ALBERT ST
REGINA SK S4P 4A6
CANADA

001200P001-1505A-045
SASKATCHEWAN MINISTRY OF FINANCE
2405 LEGISLATIVE DR
REGINA SK S4S0B3
CANADA

001345P001-1505A-045
SATISH SUBRAMANIAN
ADDRESS INTENTIONALLY OMITTED

000911P001-1505A-045
SAY TECHNOLOGIES LLC
85 WILLOW RD
MENLO PARK CA 94025

000912P001-1505A-045
SCALAR CA, LLC
PO BOX 1031
DRAPER UT 84020

001258P001-1505A-045
SCIENCE INTERNATIONAL CORP
14F GEE TUCK BLDG
16-20 BONHAM STRAND
SHEUNG WAN
HONG KONG

001807P001-1505A-045
SCIENTIFIC CLIMATE SYSTEMS LTD
6650 W SAM HOUSTON PKWY NORTH STE 420

HOUSTON TX 77041

000913P001-1505A-045
SCIENTIFIC CLIMATE SYSTEMS, LTD
6650 W SAM HOUSTON PKWY NORTH
STE 420
HOUSTON TX 77041

002002P001-1505A-045
SCOTIA CAPITAL INC./CDS**
CORPORATE ACTIONS
LUISA  DOMINGUES
40 KING STREET W
TORONTO ON M5H1H1
CANADA

002003P001-1505A-045
SCOTIA CAPITAL INC./CDS**
LILIAN  NIE
CORPORATE ACTIONS
40 KING STREET W
23RD FLOOR
TORONTO ON M5H1H1
CANADA

002187P001-1505A-045
SCOTT GENTILLON
625 E 10820 N
MALAD CITY ID 83252

000914P001-1505A-045
SDTTC
PO BOX 129009
SAN DIEGO CA 92112

001491P001-1505A-045
SEABORN M JOHNSON III
ADDRESS INTENTIONALLY OMITTED

001824P001-1505A-045
SEAN BARNEY
ADDRESS INTENTIONALLY OMITTED

Lucira Health, Inc.
Exhibit Pages

001638P001-1505A-045
SEATTLE OPERA
363 MERCER ST
SEATTLE WA 98109-4600

001639P001-1505A-045
SEATTLE SOCCER LLC
406 OCCIDENTAL AVE S
SEATTLE WA 98104-2836

000043P001-1505A-045
SECURITIES AND EXCHANGE COMMISSION
HEADQUARTERS
100 F ST NE
WASHINGTON, DC 20549

000044P001-1505A-045
SECURITIES AND EXCHANGE COMMISSION
PHILADELPHIA REGIONAL OFFICE
REGIONAL DIRECTOR
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103

000045P001-1505A-045
SECURITIES AND EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
REGIONAL DIRECTOR
44 MONTGOMERY ST
STE 2800
SAN FRANCISCO CA 94104

000015P001-1505S-045
SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE  BANKRUPTCY DEPT
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022

000251P001-1505A-045
SEDGWICK CLAIMS MANAGEMENT SERVICES, INC
8125 SEDGWICK WAY
MEMPHIS TN 38125

000331P001-1505A-045
SEE TOH KOK HOE
ADDRESS INTENTIONALLY OMITTED

002004P001-1505A-045
SEI PRIVATE TRUST COMPANY/C/O GWP
ERIC GREENE
ONE FREEDOM VALLEY DRIVE
OAKS PA 19456

002005P001-1505A-045
SEI PRIVATE TRUST COMPANY/C/O GWP
DIANA  MASON
CORPORATE ACTIONS
1 FREEDOM VALLEY DRIVE
OAKS PA 19456

000252P001-1505A-045
SELIG SEALING PRODUCTS, INC
145 EDWARD ST
AURORA ON L4G 1W3
CANADA

012259P001-1505A-045
SENNECA DIAGNOSTICS, LLC
442 POST ST FL 10
SAN FRANCISCO CA 94102-1524

000915P001-1505A-045
SENSOSCIENTIFIC INC
685 COCHRAN ST
SIMI VALLEY CA 93065

001405P001-1505A-045
SEPEHR ARANI
ADDRESS INTENTIONALLY OMITTED

001125P001-1505A-045
SERAPH DIASSESS LLC
152 CANDLER DR
DECATUR GA 30030

001128P001-1505A-045
SERAPH INVESTMENTS II LLC
2011 LENOX RD NE
ATLANTA GA 30306

001746P001-1505A-045
SERAPH INVESTMENTS II LLC
TUFF YEN
PRESIDENT
1076 BREAM DR
MILTON GA 30004

002133P001-1505A-045
SERAPH INVESTMENTS II LLC AND SERAPH DIASSES
BRYAN CASE; JARRET P HITCHINGS
ONE WELLS FARGO CTR
301 S COLLEGE STREET STE 2150
CHARLOTTE NC 28202

001335P001-1505A-045
SERGIY TRYDID
ADDRESS INTENTIONALLY OMITTED

000253P001-1505A-045
SESAME INC
175 VARICK ST
NEW YORK NY 10014

001640P001-1505A-045
SET MD:SET MD - B2B
28 ATLANTIC AVE STE 225
BOSTON MA 02110

001641P001-1505A-045
SET MEDIC LA
31912 GELDING RD
CASTAIC CA 91384-3006

000916P001-1505A-045
SHANGHAI JAHWA CERTIFIED PUBLIC
ACCOUNTANTS CO, LTD
3F TOWER2 SCE TIANYUE CTR
166 GUCHUAN RD
SHANGHAI
CHINA

001343P001-1505A-045
SHANNON ROEBER
ADDRESS INTENTIONALLY OMITTED

000917P001-1505A-045
SHAOXING GENFOLLOWER BIOTECH CO, LTD
NO 273 YUEXIUZHONG RD
SHAOXING CITY
ZHEJIANG PROVINCE  312300
CHINA

000370P002-1505A-045
SHARDULE SHAH
ADDRESS INTENTIONALLY OMITTED

000918P001-1505A-045
SHAREWORKS
SOLIUM ANALYTICS LLC
DEPT 3825
DALLAS TX 75312-3825

001642P001-1505A-045
SHASTA GROUP
961 FOREST AVE
PALO ALTO CA 94301

Lucira Health, Inc.
Exhibit Pages

000254P002-1505A-045
SHASTA QA LLC
CHRISTINA YOUNG
2556 HEATHER LN
REDDING CA 96002

000919P001-1505A-045
SHEARMAN AND STERLING LLP
599 LEXINGTON AVE
NEW YORK NY 10022-6069

001316P001-1505A-045
SHEENA SINGH
ADDRESS INTENTIONALLY OMITTED

000920P001-1505A-045
SHERPA CLINICAL PACKAGING
6166 NANCY RIDGE DR
SAN DIEGO CA 92121

001888P001-1505A-045
SHERVIN YAZDANI
ADDRESS INTENTIONALLY OMITTED

001808P001-1505A-045
SHOPIFY INC
151 O'CONNOR ST
GROUND FLOOR
OTTAWA ON K2PSL8
CANADA

000921P001-1505A-045
SIERRA CIRCUITS, INC
1108 WEST EVELYN AVE
SUNNYVALE CA 94086

001495P001-1505A-045
SIERRA SOLUTIONS GROUP
JEFF DIBARTOLOMEO
1177 6TH AVE 5TH FLOOR
NEW YORK NY 10036

002191P001-1505A-045
SIERRA SOLUTIONS GROUP
BANKRUPTCY CLAIMS ADMINISTRATIVE SVCS LLC
JEFF DIBARTOLOMEO
84 HERERT AVE BLDG B STE 202
CLOSTER NJ 07624

000922P001-1505A-045
SIGMAALDRICH INC
PO BOX 535182
ATLANTA GA 30353-5182

000923P001-1505A-045
SIGNAL SOLUTIONS CORP
4702 E 2ND ST
BENICIA CA 94510

000053P001-1505A-045
SILICON VALLEY BANK
505 HOWARD ST
3RD FLR
SAN FRANCISCO CA 94105

000924P001-1505A-045
SILICONEXPERT TECHNOLOGIES, INC
245 MAIN ST
CAMBRIDGE MA 02142

001422P001-1505A-045
SIMA BAHADORI
ADDRESS INTENTIONALLY OMITTED

001643P001-1505A-045
SIMPLE THINGS INC
541 COWPER ST
PALO ALTO CA 94301-1835

001260P001-1505A-045
SITELABS LLC
10131 CLEMSON BLVD
SENECA SC 29678-0818

000255P001-1505A-045
SIVOHAM LLC
PO BOX 441482
AURORA CO 80044

000925P001-1505A-045
SKELTON TRUCK LINES, INC
6333 RUTHERFORD DR
CANAL-WINCHESTER OH 43110

000926P001-1505A-045
SKETCHDECK, INC
340 S LEMON AVE #2206
WALNUT CA 91789

000927P001-1505A-045
SLACK
PO BOX 207795
DALLAS TX 75320-7795

001809P001-1505A-045
SLACK TECHNOLOGIES LLC
PO BOX 207795
DALLAS TX 75320-7795

001644P001-1505A-045
SLAUDIA VENTURES, LLC
1532 W COMSTOCK DR
CHANDLER AZ 85224-1855

001810P001-1505A-045
SMARTSHEET INC
DEPT 3421
PO BOX 123421
DALLAS TX 75312-3421

000928P001-1505A-045
SMARTSHEET, INC
DEPT 3421
DALLAS TX 75312-3421

000929P001-1505A-045
SMARTWASTE INC
2301 TRADE ZONE BLVD
SAN JOSE CA 95131

000930P001-1505A-045
SMC CORP OF AMERICA
10100 SMC BLVD
NOBLESVILLE IN 46060

000931P001-1505A-045
SMESTAD AND ASSOCIATES LLC
1023 EMERSON ST
PALO ALTO CA 94301

001162P001-1505A-045
SNOWFALL INVESTMENTS LLC
9650 GTWY DR STE 200
RENO NV 89523

Lucira Health, Inc.
Exhibit Pages

000932P001-1505A-045
SNOWFLAKE INC
STE 3A 106 EAST BABCOCK ST
BOZEMAN MT 59715

000012P001-1505S-045
SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE GEN COUNSEL
OFFICE OF PROGRAM LITIGATION/BANKRUPTCY
6401 SECURITY BLVD
BALTIMORE MD 21235

000933P001-1505A-045
SOCIETY FOR HUMAN RESOURSE MANAGEMENT - SHRM
1800 DUKE ST
ALEXANDRIA VA 22314

000934P001-1505A-045
SOCIETY OF CLINICAL RESEARCH ASSOCIATES
530 WEST BUTLER AVE
CHALFONT PA 18914

000935P001-1505A-045
SOFTBOX SYSTEMS, INC
400 PK COMMERCE RD
GREENVILLE SC 29611

000936P001-1505A-045
SOLIUM ANALYTICS LLC
DEPT 3825
DALLAS TX 75312-3825

001261P001-1505A-045
SOLLIS HEATLH
170 E 77TH ST
NEW YORK CITY NY 10075

000937P001-1505A-045
SOLOPOINT SOLUTIONS INC
3350 SCOTT BLVD BULDG 2
SANTA CLARA CA 95054

001469P001-1505A-045
SOMCHIT A PHAT
ADDRESS INTENTIONALLY OMITTED

001262P001-1505A-045
SOMNICS
5F NO 22 SEC 2 SHENGYI RD
HSINCHU COUNTY
ZHUBEI CITY  30261
TAIWAN

000938P001-1505A-045
SONITEK CORP
84 RESEARCH DR
MILFORD CT 06460

000939P001-1505A-045
SONOCO PROTECTIVE SOLUTIONS, INC
3930 VENTURA STE 450
ARLINGTON HEIGHTS IL 60004

001263P001-1505A-045
SONY PICTURES ENTERTAINMENT INC
PO BOX 5146
CULVER CITY CA 90231-5146

000042P001-1505A-045
SOS OF CALIFORNIA
DR SHIRLEY N WEBER
1500 11TH ST
SACRAMENTO CA 95814

000940P001-1505A-045
SOUTHEAST SERIES OF LOCKTON COMPANIES, LLC
3280 PEACHTREE RD NE
ATLANTA GA 30305

000941P001-1505A-045
SOUTHERN SCIENCE SUPPLY, LLC
2914 OAKLEAF DR
SAN ANTONIO TX 78209

000942P001-1505A-045
SOUTHWEST AIRLINES CO
2702 LOVE FIELD DR
DALLAS TX 75235

001645P001-1505A-045
SPANG TV
613 WICKHAM ST
RICHMOND VA 23222-4213

001873P001-1505A-045
SPENCER SAWYER
ADDRESS INTENTIONALLY OMITTED

000943P001-1505A-045
SPENCERSTUART
255 CALIFORNIA ST
STE 1400
SAN FRANCISCO CA 94111

000944P001-1505A-045
SPHEROTECH, INC
27845 IRMA LEE CIR
LAKE FOREST IL 60045

000945P001-1505A-045
SPOTSEE
5501 LBJ FWY
DALLAS TX 75240

000946P001-1505A-045
SPOTSEE
PO BOX 679123
DALLAS TX 75267-9123

000947P001-1505A-045
SSG GLOBAL LLC
1843 CENTRAL AVE STE 200
ALBANY NY 12205

001693P001-1505A-045
SSG GLOBAL LLC
JEFFREY DIBARTOLOMEO
1834 CENTRAL AVE
SUITE 200
COLONE NY 12205

001364P001-1505A-045
STACIA Y CHRISTY
ADDRESS INTENTIONALLY OMITTED

000948P001-1505A-045
STANDARD METER LAB
236 RICKENBACKER CIR
LIVERMORE CA 94551

000949P001-1505A-045
STAPLES CONTRACT AND COMMERCIAL LLC
500 STAPLES DR
FRAMINGHAM MA 01702

000950P001-1505A-045
STARTMEETING
4300 E PACIFIC COAST HWY
LONG BEACH CA 90804-2114

000050P001-1505A-045
STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
TAXPAYER ASSISTANCE CENTER
PO BOX 826880
SACRAMENTO CA 94280-0001

000052P001-1505A-045
STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS' COMPENSATION
455 GOLDEN GATE AVE 2ND FL
SAN FRANCISCO CA 94102-7014

000951P001-1505A-045
STATE OF LOUISIANA
617 NORTH THIRD ST
BATON ROUGE LA 70802

001264P001-1505A-045
STATE OF VERMONT
108 CHERRY ST
BURLINGTON VT 05401-4295

000952P001-1505A-045
STATE OF WEST VIRGINIA
13 KANAWHA BLVD W STE 201
CHARLESTON WV 25302

002006P001-1505A-045
STATE STREET BANK AND TRUST COMPANY
PROXY SERVICES
CHRISTINE SULLIVAN; JERRY PARRILLA
1776 HERITAGE DR.
NORTH QUINCY MA 02171

001811P001-1505A-045
STATERA CONSULTING LLC
2271 5TH AVE

SAN DIEGO CA 92101

000256P001-1505A-045
STATERA CONSULTING, LLC
2271 5TH AVE
SAN DIEGO CA 92101

000953P001-1505A-045
STEMPOWERED SOLUTIONS LLC
159 E VINEDO LN
TEMPE AZ 85284

000257P001-1505A-045
STEP UP ADVOCACY
9702 HILL ST
KENSINGTON MD 20895

001437P001-1505A-045
STEPHANE J AKO
ADDRESS INTENTIONALLY OMITTED

001299P001-1505A-045
STEPHEN G SCHULTZE
ADDRESS INTENTIONALLY OMITTED

000954P001-1505A-045
STEPHEN GOULD CORP
35 SOUTH JEFFERSON RD
WHIPPANY NJ 07981

001265P001-1505A-045
STERILAB SOLUTIONS CA, LLC
640 S SAN VINCENTE BLVD
LOS ANGELES CA 90048

000057P001-1505A-045
STEVE TABLAK
ADDRESS INTENTIONALLY OMITTED

001719P001-1505A-045
STEVE TABLAK
1315 63 RD ST
EMERYVILLE CA 94608

000955P001-1505A-045
STEVEN LABEL CORP
PO BOX 4242
SANTA FE SPRINGS CA 90670

001382P001-1505A-045
STEVEN SOE
ADDRESS INTENTIONALLY OMITTED

000379P001-1505A-045
STEVEN TABLAK
ADDRESS INTENTIONALLY OMITTED

002007P001-1505A-045
STIFEL, NICOLAUS & COMPANY, INCORPORATED
ATTN: ZACHARY J. RESMANN
501 N BROADWAY
ST. LOUIS MO 63102

002008P001-1505A-045
STIFEL, NICOLAUS & COMPANY, INCORPORATED
ATTN: CHRIS WIEGAND
501 N BROADWAY
ST. LOUIS MO 63102

002009P001-1505A-045
STIFEL, NICOLAUS & COMPANY, INCORPORATED
ATTN: TINA SCHWEITZER
ONE FINANCIAL PLAZA
501 N BROADWAY
ST. LOUIS MO 63102

002010P001-1505A-045
STIFEL, NICOLAUS & COMPANY, INCORPORATED
C/O MEDIAN COMMUNICATIONS
200 REGENCY FOREST DRIVE
CARY NC 27518

002011P001-1505A-045
STOCKCROSS FINANCIAL SERVICES, INC.
DIANE TOBEY
77 SUMMER STREET
BOSTON MA 02110

002012P001-1505A-045
STOCKCROSS FINANCIAL SERVICES, INC.
ATTN: KIMBERLEY DEHN
1900 ST. JAMES PLACE #120
HOUSTON TX 77056

002013P001-1505A-045
STOCKCROSS FINANCIAL SERVICES, INC.
ATTN: LISA BRUNSON
9464 WILSHIRE BLVD
BEVERLY HILLS CA 90212

002014P001-1505A-045
STOCKCROSS FINANCIAL SERVICES, INC.
CORPORATE ACTIONS
9464 WILSHIRE BLVD.
BEVERLY HILLS CA 90212

002015P001-1505A-045
STOCKCROSS FINANCIAL SERVICES, INC.
ATTN: CORPORATE ACTIONS, LORETTA RACER
1900 ST. JAMES PLACE #120
HOUSTON TX 77056

001266P001-1505A-045
STONE CONSULTING AND MANAGEMENT LLC
615 BARONNE ST STE 202
NEW ORLEANS LA 70113-1076

002016P001-1505A-045
STONEX FINANCIAL INC.
1251 NW BRIARCLIFF PARKWAY
SUITE 800
KANSAS CITY MO 64116

000258P001-1505A-045
STRATAFUSION GROUP, INC
464 MONTEREY AVE
LOS GATOS CA 95030

001267P001-1505A-045
STRATEGIC FITNESS, LLC
1750 TYSONS BLVD
STE 1500
MC LEAN VA 22102-4200

001646P001-1505A-045
STRATUS POINT GLOBAL, LLC
2041 TECHNY RD
NORTHBROOK IL 60062-6623

000956P001-1505A-045
STREAMLINED PRECISION
21 BAYVIEW TER
MILL VALLEY CA 94941

001647P001-1505A-045
STUDIO STORAGE SOLUTIONS LLC
7716 N MAIN ST
JONESBORO GA 30236-2208

001464P001-1505A-045
SUE H KIM
ADDRESS INTENTIONALLY OMITTED

001848P001-1505A-045
SUE KIM
ADDRESS INTENTIONALLY OMITTED

000259P001-1505A-045
SUITEENTERPRISE LLC
PO BOX 441482
AURORA CO 80044

001812P001-1505A-045
SUITEENTERPRISE LLC
PO BOX 441482

AURORA CO 80044

001361P001-1505A-045
SUMEET ANAND
ADDRESS INTENTIONALLY OMITTED

001648P001-1505A-045
SUN GROUP PARTNERS
309 EAGLETON ESTATES DR
PALM BEACH GARDENS FL 33418

001649P001-1505A-045
SUNLINE, LLC
313 W 4TH ST
APT 305
BRIDGEPORT PA 19405-1040

001113P001-1505A-045
SUNSTONE DIASSESS I LLC
1 WORLD TRADE CTR STE 1130
LONG BEACH CA 90831

001114P001-1505A-045
SUNSTONE LUCIRA III LLC
1 WORLD TRADE CTR STE 1130
LONG BEACH CA 90831

001115P001-1505A-045
SUNSTONE VENTURE CAPITAL FUND I LP
1 WORLD TRADE CTR STE 1130
LONG BEACH CA 90831

001650P001-1505A-045
SUPER JOY
106 SHOCKOE SLIP
RICHMOND VA 23219-4122

000330P001-1505A-045
SUSAN E HERMSEN
ADDRESS INTENTIONALLY OMITTED

001438P001-1505A-045
SUSAN K SAVICH
ADDRESS INTENTIONALLY OMITTED

001331P001-1505A-045
SUSAN L PFEIFFER
ADDRESS INTENTIONALLY OMITTED

000358P001-1505A-045
SUSAN QUALEY
ADDRESS INTENTIONALLY OMITTED

001268P001-1505A-045
SUTTER HEALTH
PO BOX 619110
ROSEVILLE CA 95661-9110

001407P001-1505A-045
SUZANNE P DAVISON
ADDRESS INTENTIONALLY OMITTED

000957P001-1505A-045
SUZANNEVOICE LLC
224 ARROYO GRANDE WAY
LOS GATOS CA 95032

001269P001-1505A-045
SWITCH HEALTH HOLDINGS INC
2600 MATHESON BLVD E
MISSISSAUGA ON L4W 4J1
CANADA

001841P001-1505A-045
SYDNEE FALKNER
ADDRESS INTENTIONALLY OMITTED

Lucira Health, Inc.
Exhibit Pages

001449P001-1505A-045
SYDNEY J FRANK
ADDRESS INTENTIONALLY OMITTED

000958P001-1505A-045
SYMTEC LLC
101 E NICHOLS CANYON RD
CEDAR CITY UT 84721

000959P001-1505A-045
SYNEOS HEALTH COMMERCIAL SERVICES, LLC
500 ALTRIUM DR
SOMERSET NJ 08873

000260P001-1505A-045
SYNEOS HEALTH CONSULTING, INC
1030 SYNC ST
MORRISVILLE NC 27560

000960P001-1505A-045
TABLEAU SOFTWARE, LLC
1621 N 34TH ST
SEATTLE WA 98103-9193

000961P002-1505A-045
TAE P KIM
ADDRESS INTENTIONALLY OMITTED

000962P001-1505A-045
TAKARA BIO USA, INC
1290 TERRA BELLA AVE
MOUNTAIN VIEW CA 94043

000369P001-1505A-045
TAL SEGAL
ADDRESS INTENTIONALLY OMITTED

000963P001-1505A-045
TALENT INTERNATIONAL CA, INC
500 SANSOME STE 507
SAN FRANCISCO CA 94111

001119P001-1505A-045
TAMANNA PRASHAR
ADDRESS INTENTIONALLY OMITTED

001874P001-1505A-045
TAMARA SHEPHERD
ADDRESS INTENTIONALLY OMITTED

002148P001-1505A-045
TAMMY LEE GODDARD
TAMMY GODDARD
21-50 NORTHUMBERLAND RD
LONDON ON N6H5J2
CANADA

001651P001-1505A-045
TANAGER LODGE
85 YOUNGS RD
MERRILL NY 12955-2400

000964P001-1505A-045
TANK ADVERTISING LLC
200 5TH AVE
NEW YORK NY 10010

001482P001-1505A-045
TANYA BERRY
ADDRESS INTENTIONALLY OMITTED

000965P001-1505A-045
TAP PLASTICS, INC
3011 ALVARADO ST
SAN LEANDRO CA 94577

002153P002-1505A-045
TATA CONSULTANCY SVC LIMITED
JASON BARTLETT
LEGAL DEPT
101 PARK AVE
26TH FLOOR
NEW YORK NY 10178

000261P002-1505A-045
TATA CONSULTANCY SVC LTD
ASWINIKUMAR VARSHAPALLY
NIRMAL BLDG 9TH FL NARIMAN PT
MUMBAI
MAHARASHTRA  400021
INDIA

001744P001-1505A-045
TATA CONSULTANCY SVC LTD
NIRMAL BUILDING 9TH FLOOR NARIMAN POINT
MUMBAI
MAHARASHTRA  400021
INDIA

001813P001-1505A-045
TATA CONSULTANCY SVCTD
NIRMAL BUILDING 9TH FLOOR NARIMAN POINT
MUMBAI MAHARASHTRA  400021
INDIA

000966P001-1505A-045
TAYLOR ENTERPRISES, INC
5510 FAIRMONT RD
LIBERTYVILLE IL 60048

000967P001-1505A-045
TAYLOR STRATEGY PARTNERS, LLC
500 OLDE WORTHINGTON RD
WESETERVILLE OH 43082

000968P001-1505A-045
TC DIRECT
5300 MCDERMOTT DR UNIT D
BERKELEY IL 60163

002017P001-1505A-045
TD AMERITRADE CLEARING, INC.
ATTN: CORP ACTIONS
JANICE GUDE, SUZANNE  BRODD
200 S. 108TH AVENUE
OMAHA NE 68154

002018P001-1505A-045
TD AMERITRADE CLEARING, INC.
KEVIN STRINE
4211 S. 102ND STREET
OMAHA NE 68127

002019P001-1505A-045
TD AMERITRADE CLEARING, INC.
MANDI FOSTER
1005 N. AMERITRADE PLACE
BELLEVUE NE 68005

002020P001-1505A-045
TD WATERHOUSE CANADA INC./CDS**
YOUSUF AHMED
77 BLOOR STREET WEST
3RD FLOOR
TORONTO ON M4Y 2T1
CANADA

000262P002-1505A-045
TECAN US INC
JOE FISCHER
9401 GLOBRE CTR DR
MORRISVILLE NC 27560

000263P002-1505A-045
TECHFLEX PACKAGING LLC
CARLOS MERCADO
13771 GRAMERCY PL
GARDENA CA 90249

000969P001-1505A-045
TECHMATE LTD
10 BRIDGETURN AVE OLD WOLVERTON
MILTON KEYNES  MK12 5QL
UNITED KINGDOM

000264P001-1505A-045
TECHNICAL SAFETY SERVICES, LLC
DEPT 33265
PO BOX 39000
SAN FRANCISCO CA 94139-3265

000970P001-1505A-045
TECHSCOUT, INC
7545 IRVINE CTR DR
STE 200
IRVINE CA 92618

000971P001-1505A-045
TECHSTREET
3025 BROADWALK STE 220
ANN ARBOR MI 48108

000972P001-1505A-045
TECHSTREET LLC
PO BOX 95715
CHICAGO IL 60694-5715

000973P001-1505A-045
TED PELLA, INC
4594 MOUNTAIN LAKES BLVD
REDDING CA 96003

000974P001-1505A-045
TEKLABEL
472 VISTA WAY
MILPITAS CA 95125

001814P001-1505A-045
TELUS INTERNATIONAL US CORP
2251 S DECATUR BLVD

LAS VEGAS NV 89102

000265P001-1505A-045
TELUS INTERNATIONALUS CORP
2251 S DECATUR BLVD
LAS VEGAS NV 89102

001369P001-1505A-045
TENA D JIMMERSON
ADDRESS INTENTIONALLY OMITTED

000975P001-1505A-045
TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
NASHVILLE TN 37242-1099

000976P001-1505A-045
TEOS HANDYMAN SERVICES, LLC
734 E20TH ST
OAKLAND CA 94606

000977P001-1505A-045
TERRA UNIVERSAL, INC
800 S RAYMOND AVE
FULLERTON CA 92831-5234

000978P001-1505A-045
TESTEQUITY LLC
PO BOX 515047
LOS ANGELES CA 90051-5047

001270P001-1505A-045
TESTING HOLLYWOOD, INC
3524 BARRY AVE
LOS ANGELES CA 90066-2802

001652P001-1505A-045
TESTING LOGISTICS
1900 PURDY AVE STE 1
MIAMI BEACH FL 33139-1409

000266P001-1505A-045
TEVORA BUSINESS SOLUTIONS, INC
17875 VON KARMAN AVE
IRVINE CA 92614

000979P001-1505A-045
TEXAS COMPTROLLER OF PUBLIC ACCTS
PO BOX 149348
AUSTIN TX 78714-9348

000980P001-1505A-045
TFORCE FREIGHT, INC
1000 SEMMES AVE
RICHMOND VA 23218-1216

001653P001-1505A-045
THE ANNENBERG FOUNDATION TRUST AT SUNNYLANDS
ADDRESS INTENTIONALLY OMITTED

002021P001-1505A-045
THE BANK OF NEW YORK MELLON
CORP ACTIONS
525 WILLIAM PENN PLACE
SUITE 153-0400
PITTSBURGH PA 15259

002022P001-1505A-045
THE BANK OF NEW YORK MELLON
CELESTE  MORRIS
500 GRANT STREET
ROOM 151-2610
PITTSBURGH PA 15259

000981P001-1505A-045
THE BIOINFORMATICS CRO INC
203 MUIRFIELD CV W
NICEVILLE FL 32578

000982P001-1505A-045
THE BLACKWELL FILES
3178 17TH ST
SAN FRANCISCO CA 94110

001135P001-1505A-045
THE BOEDING FAMILY TRUST
CHAD BOEDING TRUSTEE
ADDRESS INTENTIONALLY OMITTED

001654P001-1505A-045
THE BUREAU OF NATIONAL AFFAIRS, INC
1801 S BELL ST
ARLINGTON VA 22202-4506

000983P001-1505A-045
THE CARRERA AGENCY, INC
530 TECHNOLOGY DR
IRVINE CA 92618

000267P001-1505A-045
THE COLLEGE OF FAMILY PHYSICIANS OF CANADA
2630 SKYMARK AVE
MISSISSAUGA ON L4W 5A4
CANADA

000984P001-1505A-045
THE CONNECTICUT SPRING AND STAMPING CORP
48 SPRING LN
FARMINGTON CT 06032

000013P001-1505A-045
THE CONTINENTAL INSURANCE CO
151 N FRANKLIN ST
CHICAGO IL 60606

000985P001-1505A-045
THE COPY HOUSE, LLC
2446 SARANAC LN
GLENVIEW IL 60026

000986P001-1505A-045
THE ELAH GROUP
3924 WHISPERING OAKS PL #102
VA BEACH VA 23455

001139P001-1505A-045
THE ELISABETH NORTH KUECHLER ENGELSON TRUST
DTD 1/17/2001
ADDRESS INTENTIONALLY OMITTED

000987P001-1505A-045
THE HARTFORD
ONE HARTFORD PLZ
HARTFORD CT 06155

000988P001-1505A-045
THE LANGSTON CO
771 WESTCLIFF DR
LAFAYETTE CO 80026

001655P001-1505A-045
THE LATE SHOW
1697 BROADWAY FL 11
NEW YORK NY 10019-7681

000989P001-1505A-045
THE LAW OFFICE OF CHRISTOPHER C BOUQUET, PLLC
600 CAMERON ST
ALEXANDRIA VA 22314

001656P001-1505A-045
THE LELAND STANFORD JUNIOR UNIVERSITY
BOARD OF TRUSTEES
473 VIA ORTEGA RM 218-B
STANFORD CA 94305-4121

000990P001-1505A-045
THE LEWIS CARMEL GROUP - KELLY LEWIS BEZOCKY
16460 LUCKY RD
LOS GATOS CA 95030

000991P001-1505A-045
THE MA PATTERSON CO
VIRTUAL PACKAGING AND COLORVU
840 MUSTANG DR
GRAPEVINE TX 76051

000992P001-1505A-045
THE MEDICAL COLLEGE OF WISCONSIN, INC
8701 WATERTOWN PLANK RD
MILWAUKEE WI 53226

000993P001-1505A-045
THE MONTICELLO GROUP
1116 HILTON AVE
NAPA CA 94558

000994P001-1505A-045
THE NATIONAL SOCIETY OF BLACK ENGINEERS
205 DAINGERFIELD RD
ALEXANDRIA VA 22314

000268P001-1505A-045
THE NEW EQUATION LLC DBA SEER INTERACTIVE
PO BOX 825651
PHILADELPHIA PA 19182-5751

001816P001-1505A-045
THE NEW EQUATION LLC DBA SEER INTERACTIVE
PO BOX 825651

PHILADELPHIA PA 19182-5751

001657P001-1505A-045
THE P AND G CO
1 PROCTER & GAMBLE PLZ
CINCINNATI OH 45202

000995P001-1505A-045
THE PENDOLINO GROUP
51 MONTE MAR STE 200
SAUSALITO CA 94965

000269P002-1505A-045
THE REGENTS OF THE UNIVERSITY OF CALIFORNIA
JENNIFER HUNTER
PO BOX 748872
LOS ANGELES CA 90074-4872

000269S001-1505A-045
THE REGENTS OF THE UNIVERSITY OF CALIFORNIA
1111 FRANKLIN STREET
12TH FLOOR
OAKLAND CA 94607

000996P001-1505A-045
THE RESTAURANT STORE, INC
2205 OLD PHILADELPHIA PIKE
LANCASTER PA 17602

001658P001-1505A-045
THE SANTA FE DESERT CHORALE
311 E PALACE AVE
SANTA FE NM 87501

001659P001-1505A-045
THE TESTING CO LLC
12802 VLY VIEW ST
STE 12
GARDEN GROVE CA 92845

001660P001-1505A-045
THE TRAVELERS INDEMNITY CO
1 TOWER SQ
HARTFORD CT 06183-0001

000997P001-1505A-045
THE WEBSTAURANT STORE, INC
40 CITATION LN
LITITZ PA 17543

001283P001-1505A-045
THELMA CHAVEZ
ADDRESS INTENTIONALLY OMITTED

000998P001-1505A-045
THEORIA INC
PO BOX 2452
REDWOOD CITY CA 94064

001132P001-1505A-045
THERESA BRANDNER
ADDRESS INTENTIONALLY OMITTED

000999P001-1505A-045
THERMO FISHER SCIENTIFIC (ASHEVILLE) LLC
28 SCHENCK PKWY
ASHEVILLE NC 28803

000270P001-1505A-045
THERMO FISHER SCIENTIFIC INC
300 INDUSTRY DR
PITTSBURGH PA 15275

001271P001-1505A-045
THIRD ROCK MD, LLC
44 DESERT SKY RD SE
ALBUQUERQUE NM 87123-3984

001881P001-1505A-045
THOAI TRAN
ADDRESS INTENTIONALLY OMITTED

001000P002-1505A-045
THOMAS BREZOCZKY
ADDRESS INTENTIONALLY OMITTED

001154P001-1505A-045
THOMAS C SKALAK
ADDRESS INTENTIONALLY OMITTED

001001P002-1505A-045
THOMAS J MILLER
ADDRESS INTENTIONALLY OMITTED

001002P001-1505A-045
THOMAS SCIENTIFIC, LLC
1654 HIGH HILL RD
SWEDESBORO NJ 08085

001880P001-1505A-045
THOMAS TING
ADDRESS INTENTIONALLY OMITTED

001003P001-1505A-045
THOMSON REUTERS (TAX AND ACCOUNTING) INC
PO BOX 6016
CAROL STREAM IL 60197-6016

001004P001-1505A-045
THORLABS INC
56 SPARTA AVE
NEWTON NJ 07860

001005P001-1505A-045
THYCOTIC SOFTWARE LLC
1101-17TH ST NW
WASHINGTON DC 20036

001435P001-1505A-045
TIFFANY LEE
ADDRESS INTENTIONALLY OMITTED

001329P001-1505A-045
TIM A MOYNIHAN
ADDRESS INTENTIONALLY OMITTED

001006P001-1505A-045
TIM DENSE CONSULTING, LLC
1812 HIGH ST
ALAMEDA CA 94501

001007P002-1505A-045
TIM LIU
ADDRESS INTENTIONALLY OMITTED

001833P001-1505A-045
TIMOTHY-JON DISCAR
ADDRESS INTENTIONALLY OMITTED

001661P001-1505A-045
TISBURY TOURS, INC
360 HAMILTON AVE
STE 100
WHITE PLAINS NY 10601

001008P001-1505A-045
TISSUE FOR RESEARCH LTD
90 HIGH ST
NEWMARKET
SUFFOLK  C88 8FE
UNITED KINGDOM

001828P001-1505A-045
TITASH CHATTERJEE
ADDRESS INTENTIONALLY OMITTED

001662P001-1505A-045
TNG DX LLC
116 WEST 23RD ST 5TH FL
NEW YORK NY 10011

001663P001-1505A-045
TNT FIRST AID
1673 S KAY DR
KAYSVILLE UT 84037-8517

001009P001-1505A-045
TNT'S SCREEN PRINTING LLC
1552 BEACH ST
EMERYVILLE CA 94608

001664P001-1505A-045
TOBP LLC
2685 S RAINBOW BLVD STE 107
LAS VEGAS NV 89146

001857P001-1505A-045
TOM MILLER
ADDRESS INTENTIONALLY OMITTED

000374P001-1505A-045
TOM SMESTAD
ADDRESS INTENTIONALLY OMITTED

001010P001-1505A-045
TOMAN THERMOSONICS
14135 WEST KOSTNER LN
NEW BERLIN WI 53151-1671

001665P001-1505A-045
TOMORROW STUDIO, LLC
REPUBLIC BLDG
4024 RADFORD AVE
STUDIO CITY CA 91604-2101

001011P001-1505A-045
TOMPERT DESIGN
101 JEFFERSON DR STE 108
MENLO PARK CA 94025

000064P001-1505A-045
TONY ALLEN
ADDRESS INTENTIONALLY OMITTED

001295P001-1505A-045
TONY J ALLEN
ADDRESS INTENTIONALLY OMITTED

001882P001-1505A-045
TONY TRAN
ADDRESS INTENTIONALLY OMITTED

001012P001-1505A-045
TOOLBOX MEDICAL INNOVATIONS
1965 KELLOG AVE
CARSLBAD CA 92008

000271P001-1505A-045
TOPPAN DIGITAL LANGUAGE UK LTD
BEDFORM HOUSE 4TH FL
LONDON  NW1 7JR
UNITED KINGDOM

001013P001-1505A-045
TORYS LLP
79 WELLINGTON ST WEST
STE 3000
TORONTO ON M5K1N2
CANADA

001817P001-1505A-045
TORYS LLP
79 WELLINGTON ST WEST STE 3000
TORONTO ON M5K1N2
CANADA

001272P001-1505A-045
TOTAL SWAB CO
5256 S MISSION RD
STE 703 # 5021
BONSALL CA 92003-3622

000001P001-1505A-045
TOYOTA INDUSTRIES COMMERCIAL FINANCE INC
PO BOX 9050
DALLAS TX 75019-9050

000272P002-1505A-045
TOYOTA INDUSTRIES COMMERCIAL FINANCE INC
DEPT 2431
CAROL STREAM IL 60132-2431

000273P001-1505A-045
TOYOTA MATERIAL HANDLING NORTHERN CALIFORNIA
6999 SOUTHFRONT RD
LIVERMORE CA 94551

001014P001-1505A-045
TRACEY PEPPER COACHING LLC
5 BAILEY CT
KENNEBUNKPORT ME 04046

001474P001-1505A-045
TRACY SAEPHANH
ADDRESS INTENTIONALLY OMITTED

001940P001-1505A-045
TRADE CLEARING LLC E
C/O BROADRIDGE
ATTN: CORPORATE ACTIONS DEPT.
2 JOURNAL SQUARE PLAZA
5TH FLOOR
JERSEY CITY NJ 07306

001941P001-1505A-045
TRADE CLEARING LLC E
VICTOR LAU
34 EXCHANGE PLACE
PLAZA II
JERSEY CITY NJ 07311

001942P001-1505A-045
TRADE CLEARING LLC E
JOHN ROSENBACH
1271 AVENUE OF THE AMERICAS
14TH FLOOR
NEW YORK NY 10020

000150P002-1505A-045
TRADE FINANCIAL CORPORATE SVC E
ATT: ACCOUNTS RECEIVABLE
671 N GLEBE RD STE 1000
STE 1000
ARLINGTON VA 22203

002023P001-1505A-045
TRADESTATION SECURITIES, INC.
ATTN: ANDREA AUGUSTIN
CORPORATE ACTIONS
8050 SW 10TH ST
PLANTATION FL 33324

002024P001-1505A-045
TRADESTATION SECURITIES, INC.
ATTN: DAVID BIALER
8050 SW 10TH STREET
SUITE 400
PLANTATION FL 33324

001666P001-1505A-045
TRAIN TIMES BROADWAY LP
450 GEARY ST
M100
SAN FRANCISCO CA 94102

000274P001-1505A-045
TRAKSTAR
113 CHERRY ST PMB 57615
SEATTLE WA 98104-2205

001326P001-1505A-045
TRANG LE
ADDRESS INTENTIONALLY OMITTED

001015P001-1505A-045
TRANSITION STAFFING GROUP, INC
10509 VISTA SORRENTO PKWY
STE 300
SAN DIEGO CA 92121

001273P001-1505A-045
TRANSMEDIC PTE LTD
5 JALAN KILANG BARAT 9TH FL
PETRO CENTRE  159349
SINGAPORE

001667P001-1505A-045
TRANSPACIFIC MEDICAL, PC
725 RIVER RD STE 214
EDGEWATER NJ 07020-1171

000275P001-1505A-045
TRANSPERFECT TRANSLATIONS INTL , INC
1250 BROADWAY 32ND FL
NEW YORK NY 10001

001016P001-1505A-045
TRAVELERS INSURANCE
PO BOX 660317
DALLAS TX 75266-0317

001377P001-1505A-045
TREVOR PAL-FREEMAN
ADDRESS INTENTIONALLY OMITTED

001879P001-1505A-045
TREVOR THISSELL
ADDRESS INTENTIONALLY OMITTED

001017P001-1505A-045
TRICONTINENT SCIENTIFIC, INC
12740 EARHART AVE
AUBURN CA 95602

000276P001-1505A-045
TRICORE REFERENCE LABORATORIES
1001 WOODWARD PL NE
ALBUQUERQUE NM 87102

001445P001-1505A-045
TRINA LINDA A ESTOESTA
ADDRESS INTENTIONALLY OMITTED

001018P002-1505A-045
TRINITY BIOTECH DISTRIBUTION
2823 GIRTS RD
JAMESTOWN NY 14701-9666

001019P001-1505A-045
TROTEC LASER, INC
48 HELLER PK LN
SOMERSET NJ 08873

001020P001-1505A-045
TRUE SECURITY  EAST BAY, LLC
6640 OWENS DR
PLEASANTON, CA 94588

000277P002-1505A-045
TRUSTARC INC
GRACE CHEN
2121 N CALIFORNIA BLVD
WALNUT CREEK CA 94596

000087P001-1505A-045
TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA
PENN CENTER FOR INNOVATION
3600 CIVIC CTR BLVD 9TH FL
PHILADELPHIA PA 19104

001818P001-1505A-045
TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA
PENN CENTER FOR INNOVATION

PHILADELPHIA PA 19178-5546

000278P001-1505A-045
TSS TECHNICAL SAFETY SVC LLC
DEPT 33265
PO BOX 39000
SAN FRANCISCO CA 94139-3265

001021P001-1505A-045
TSS TECHNOLOGIES
8800 GLOBAL WAY
WEST CHESTER OH 45069

001668P001-1505A-045
TUACAHN CENTER FOR THE ARTS
1100 N TUACAHN DR
IVINS UT 84738-4700

000383P003-1505A-045
TUFF YEN
ADDRESS INTENTIONALLY OMITTED

001718P001-1505A-045
TUFF YEN
1315 63 RD ST
EMERYVILLE CA 94608

000059P001-1505A-045
TUFF YUEN
ADDRESS INTENTIONALLY OMITTED

001022P001-1505A-045
TULBERG LLC - RAPID WHALE
6543 N INTERSTATE AVE
PORTLAND OR 97217

001023P001-1505A-045
TWIST BIOSCIENCE
681 GTWY BLVD
SOUTH SAN FRANCISCO CA 94080

001137P002-1505A-045
TYLER GOLDMAN
ADDRESS INTENTIONALLY OMITTED

002025P001-1505A-045
U.S. BANCORP INVESTMENTS, INC.
ATTN: REORG DEPARTMENT
60 LIVINGSTON AVE
ST. PAUL MN 55107

002026P001-1505A-045
U.S. BANCORP INVESTMENTS, INC.
KEVIN BROWN
ASSISTANT VICE PRESIDENT
60 LIVINGSTON AVE
ST. PAUL MN 55107-1419

002027P001-1505A-045
U.S. BANCORP INVESTMENTS, INC.
ATTN: CHERICE TVEIT
60 LIVINGSTON AVE
ST. PAUL MN 55107

002028P001-1505A-045
UBS FINANCIAL SERVICES INC.
JANE FLOOD
1000 HARBOR BLVD
WEEHAWKEN NJ 07086

002029P001-1505A-045
UBS FINANCIAL SERVICES INC.
ATTN: CORPORATE ACTIONS
1000 HARBOR DRIVE
WEEHAWKEN NJ 07086

001025P001-1505A-045
UCSF DIVISION OF GENERAL PEDIATRICS
PO BOX 748872
LOS ANGELES CA 90074-4872

| | | | |
|---|---|---|---|
| 000299P001-1505A-045<br>UDAY BAHAL<br>ADDRESS INTENTIONALLY OMITTED | 001148P001-1505A-045<br>UDAY BAHAL<br>ADDRESS INTENTIONALLY OMITTED | 001823P001-1505A-045<br>UDAY BAHAL<br>ADDRESS INTENTIONALLY OMITTED | 000279P002-1505A-045<br>ULINE<br>DEANN ZEITLER<br>12575 ULINE DR<br>PLEASANT DR WI 53158 |
| 001745P001-1505A-045<br>ULINE<br>PO BOX 88741<br>CHICAGO IL 60680-1741 | 001669P001-1505A-045<br>ULTIMA MEDICAL SVC<br>3211 GRANT MCCONACHIE WAY<br>RICHMOND BC V7B 0A4<br>CANADA | 001026P001-1505A-045<br>UNIQUE ASSEMBLY AND DECORATING<br>2550 WISCONSIN AVE<br>DOWNERS GROVE IL 60515 | 001027P001-1505A-045<br>UNITED SCOPE LLC<br>14370 MYFORD DR<br>IRVINE CA 92606 |
| 001028P001-1505A-045<br>UNITED SECURITY SVC<br>1750 CALIFORNIA AVE<br>CORONA CA 92881 | 001029P001-1505A-045<br>UNIVERSITY OF CALIFORNIA, SAN DIEGO<br>9500 GILMAN DR<br>LA JOLLA CA 92093-0170 | 001496P002-1505A-045<br>UNUM<br>KARL HANSEN<br>2211 CONGRESS ST<br>PORTLAND ME 04122 | 001819P001-1505A-045<br>UNUM LIFE INSURANCE CO OF AMERICA<br>PO BOX 406990<br>ATLANTA GA 30384-6990 |
| 000280P001-1505A-045<br>UPS<br>PO BOX 650690<br>DALLAS TX 75265 | 002188P001-1505A-045<br>UPS SUPPLY CHAIN SOLUTIONS<br>FAEGRE DRINKER BIDDLE AND REATH LLP<br>MARIA CHO<br>1800 CENTURY PK EAST<br>SUITE 1500<br>LOS ANGELES CA 90067 | 002188S001-1505A-045<br>UPS SUPPLY CHAIN SOLUTIONS<br>UNITED PARCEL SERVICES<br>JON DILLON<br>700 KEYSTONE INDUSTRIAL PARK RD<br>DUNMORE PA 18512 | 001030P001-1505A-045<br>UPS SUPPLY CHAIN SOLUTIONS, INC<br>28013 NETWORK PL<br>CHICAGO IL 60673-1280 |
| 000051P002-1505A-045<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF CALIFORNIA<br>STEPHANIE HINDS<br>450 GOLDEN GATE AVE<br>11TH FL<br>SAN FRANCISCO CA 94102 | 000051S001-1505A-045<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF CALIFORNIA<br>STEPHANIE HINDS<br>FEDERAL COURTHOUSE<br>1301 CLAY ST<br>OAKLAND CA 94612 | 000051S002-1505A-045<br>US ATTORNEY'S OFFICE<br>NORTHERN DISTRICT OF CALIFORNIA<br>STEPHANIE HINDS<br>HERITAGE BANK BUILDING<br>150 ALMADEN BLVD, STE 900<br>SAN JOSE CA 95113 | 000281P001-1505A-045<br>US BIOLAB<br>GUANNAN LIU<br>1803 RESEARCH BLVD STE 206<br>ROCKVILLE MD 20850 |
| 000036P001-1505A-045<br>US DEPT OF LABOR<br>200 CONSTITUTION AVE NW<br>WASHINGTON DC 20210 | 000039P001-1505A-045<br>US DEPT OF LABOR  OCCUPATIONAL SAFETY AND<br>HEALTH ADMIN OSHA<br>OFFICE OF CHIEF COUNSEL<br>200 CONSTITUTION AVE NW<br>WASHINGTON DC 20210 | 000037P001-1505A-045<br>US DEPT OF LABOROSHA<br>OSHA REGION 9<br>SAN FRANCISCO FEDERAL BLDG<br>90 7TH ST STE 18100<br>SAN FRANCISCO CA 94103 | 000032P002-1505A-045<br>US DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>1973 RULON WHITE BLVD<br>OGDEN UT 84201 |
| 000033P001-1505A-045<br>US DEPT OF THE TREASURY<br>INTERNAL REVENUE SVC<br>PO BOX 806532<br>CINCINNATI OH 45280-6532 | 000011P001-1505S-045<br>US EPA REG 3<br>BETTINA DUNN<br>OFFICE OF REG COUNSEL<br>FOUR PENN CTR<br>PHILADELPHIA PA 19103-2852 | 000019P001-1505A-045<br>US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>OFFICE OF CHIEF COUNSEL<br>131 M ST NE<br>WASHINGTON DC 20507 | 001024P001-1505A-045<br>US FOOD AND DRUG ADMINISTRATION<br>PO BOX 979108<br>ST. LOUIS MO 63197-9000 |

Lucira Health, Inc.
**Exhibit Pages**

001031P001-1505A-045
US HEALTHWORKS
PO BOX 50042
LOS ANGELES CA 90074

001670P001-1505A-045
US WELLNESS, INC
209 PERRY PKWY STE 6
GAITHERSBURG MD 20877-2165

001032P001-1505A-045
USA BOXING, INC
1 OLYMPIC PLZ
COLORADO SPRINGS CO 80909

001033P001-1505A-045
USA SCIENTIFIC, INC
PO BOX 3565
OCALA FL 34478

001034P001-1505A-045
USA TECHNOLOGY, INC
100 DEERFIELD LN
MALVERN PA 19355

001274P001-1505A-045
USACE PORTLAND DISTRICT
5722 INTEGRITY DR
MILLINGTON TN 38054-5028

001035P001-1505A-045
USON LP
8640 NORTH ELDRIDGE PKWY
HOUSTON TX 77041

001036P001-1505A-045
UTAH DEPT OF REVENUE
210 N 1950 W
SALT LAKE CITY UT 84134

001037P001-1505A-045
V AND M CONSTRUCTION
85 RICKENBACKER CIR
LIVERMORE CA 94551

001038P001-1505A-045
VALCOR ENGINEERING CORP
2 LAWRENCE RD
SPRINGFIELD NJ 07081

002189P001-1505A-045
VALENTINE EGBARIN
3607 HILLARY CT
UPPER MARLBORO MD 20772

000282P001-1505A-045
VALLEY CALIBRATION SVC
2600 CENTRAL AVE STE F
UNION CITY CA 94587

0000014P001-1505A-045
VALLEY FORGE INSURANCE CO
151 N FRANKLIN ST
CHICAGO IL 60606

001039P001-1505A-045
VALLEY STREAM PEDIATRICS
167 EAST MERRICK RD
VALLEY STREAM NY 11580

000283P001-1505A-045
VALLEYCFO LLC
14911 CONWAY AVE
SAN JOSE CA 95124

002030P001-1505A-045
VANGUARD MARKETING CORPORATION
PO BOX 1170
VALLEY FORGE PA 19482-1170

002031P001-1505A-045
VANGUARD MARKETING CORPORATION
100 VANGUARD BOULEVARD
MALVERN PA 19355

002032P001-1505A-045
VANGUARD MARKETING CORPORATION
ATTN: BEN BEGUIN
14321 N. NORTHSIGHT BOULEVARD
SCOTTSDALE AZ 85260

002131P001-1505A-045
VASS AMERICA INC
ALICIA CAMPOS
325 NORTH ST PAUL ST
#2825
DALLAS TX 75201

001275P001-1505A-045
VAULT MEDICAL SERVICES, PA
22 W 23RD ST PH
NEW YORK NY 10010

000284P001-1505A-045
VELOCITY GLOBAL, LLC
3858 WALNUT ST #107
DENVER CO 80205

000284S001-1505A-045
VELOCITY GLOBAL, LLC
KATE BROOKER
126 KHYBER PASS RD
GRAFTON AUCKLAND  1023
NEW ZEALAND

001040P002-1505A-045
VELOCITY GROUP LLC
PO BOX 77067
SAN FRANCISCO CA 94107

002033P001-1505A-045
VELOX CLEARING LLC
2400 E KATELLA AVE 7TH FLOOR STE 725A
ANAHEIM CA 92806

001671P001-1505A-045
VERA AND JOSEPH DRESNER FOUNDATION
6960 ORCHARD LAKE RD
WEST BLOOMFIELD MI 48322-4515

001041P001-1505A-045
VERACAST COMMUNICATIONS, INC
2727 TULLER PKWY
DUBLIN OH 43017

001042P001-1505A-045
VERIZON
PO BOX 4005
ACWORTH GA 30101-9006

001043P001-1505A-045
VERMONT DEPT OF REVENUE
522 W RIVERSIDE AVE
SPOKANE WA 99201

Lucira Health, Inc.
Exhibit Pages

000285P001-1505A-045
VERYST ENGINEERING LLC
PO BOX 920029
NEEDHAM MA 02492

001672P001-1505A-045
VETERANS BUSINESS SUPPLY INC
105 CENTRAL ST STE 4100
STONEHAM MA 02180-1260

001417P001-1505A-045
VICTOR B WALKER
ADDRESS INTENTIONALLY OMITTED

001486P001-1505A-045
VIGNESH RAO
ADDRESS INTENTIONALLY OMITTED

000359P002-1505A-045
VIJAY RAGHUNATHAN
ADDRESS INTENTIONALLY OMITTED

000301P001-1505A-045
VINCENT BELLANTE
ADDRESS INTENTIONALLY OMITTED

001488P001-1505A-045
VINCENT SU
ADDRESS INTENTIONALLY OMITTED

001673P001-1505A-045
VINDALOO MUSIC
145 WEBSTER ST
HANOVER MA 02339

001044P001-1505A-045
VIRAPUR LLC
6725 MESA RIDGE RD STE 102
SAN DIEGO CA 92121

001708P001-1505A-045
VIRGINIA DEPT OF TAXATION
PO BOX 1115
RICHMOND VA 23218-1115

002034P001-1505A-045
VIRTU AMERICAS LLC
165 BROADWAY
NEW YORK NY 10006

001045P001-1505A-045
VIRTUAL INDUSTRIES, INC
2130 VICTOR PL
COLORADO SPRINGS CO 80915

001046P001-1505A-045
VISION BIOTECHNOLOGY CONSULTING
19833 FORTUNA DEL ESTE BLVD
ESCONDIDO CA 92029

002035P001-1505A-045
VISION FINANCIAL MARKETS LLC
ANA MARTINEZ
120 LONG RIDGE ROAD
3 NORTH
STAMFORD CT 06902

002036P001-1505A-045
VISION FINANCIAL MARKETS LLC
ANA MARTINEZ
CORPORATE ACTIONS
4 HIGH RIDGE PARK
STAMFORD CT 06804

001276P001-1505A-045
VISIT HEALTHCARE
20 S SANTA CRUZ STE 300
LOS GATOS CA 95030

000084P001-1505A-045
VISTA IRRIGATION DISTRICT
1391 ENGINEER ST
VISTA CA 92081

001500P001-1505A-045
VITA
SHARON SWENSON
1451 GRAND ROAD SUITE 200
MOUNTAIN VIEW CA 94040

001317P001-1505A-045
VIVEK A BALASUBRAMANYAM
ADDRESS INTENTIONALLY OMITTED

001674P001-1505A-045
VIVIAN BEAUMONT THEATER, INC
150 W 65TH ST
NEW YORK NY 10023-6916

000328P001-1505A-045
VLADIMIR GUSIATNIKOV
ADDRESS INTENTIONALLY OMITTED

000286P001-1505A-045
VWR INTERNATIONAL
PO BOX 640169
PITTSBURGH PA 15264-0169

001047P001-1505A-045
WAGE WORKS
PO BOX 870725
KANSAS CITY MO 64187-0725

001675P001-1505A-045
WAITT INSTITUTE
7817 IVANHOE AVE STE 300
LA JOLLA CA 92037-4542

001347P001-1505A-045
WALE ADEFELA
ADDRESS INTENTIONALLY OMITTED

000327P001-1505A-045
WALTER GRAY
ADDRESS INTENTIONALLY OMITTED

001048P001-1505A-045
WASHINGTON DEPT OF REVENUE
PO BOX 47476
OLYMPLIA WA 98504-7476

000085P001-1505A-045
WASTE MANAGEMENT
1001 FANNIN ST
STE 4000
HOUSTON TX 77002

000085S001-1505A-045
WASTE MANAGEMENT
PO BOX 541065
LOS ANGELES CA 90054-1065

001820P001-1505A-045
WASTE MANAGEMENT OF ALAMEDA COUNTY INC
PO BOX 541065

LOS ANGELES CA 90054-1065

000287P001-1505A-045
WASTE MANAGEMENT OF ALAMEDA COUNTY, INC
PO BOX 541065
LOS ANGELES CA 90054-1065

000287S001-1505A-045
WASTE MANAGEMENT OF ALAMEDA COUNTY, INC
MONZACK MERSKY AND BROWDER PA
RACHEL B MERSKY
1201 N ORANGE ST STE 400
WILMINGTON DE 19801

001049P001-1505A-045
WATSONMARLOW, INC
37 UPTON TECHNOLOGY PK
WILMINGTON MA 01887

000288P001-1505A-045
WCG IRB
DEPT 106091
HARTFORD CT 06115-0434

001676P001-1505A-045
WE AIR
1145-22091 FRASERWOOD WAY
RICHMOND BC V6W 0A8
CANADA

000289P001-1505A-045
WEBSCALE NETWORKS, INC
5201 GREAT AMERICA PKWY
STE 232
SANTA CLARA CA 95054

002037P001-1505A-045
WEDBUSH SECURITIES INC./P3
ALAN FERREIRA
1000 WILSHIRE BLVD
SUITE #850
LOS ANGELES CA 90030

001050P001-1505A-045
WEEELOGIC GMBH
MAXEYTHSTR 35
HOLZGERLINGEN  71088
GERMANY

002038P001-1505A-045
WELLS FARGO CLEARING SERVICES, LLC
1 NORTH JEFFERSON AVENUE
ST. LOUIS MO 63103

002039P001-1505A-045
WELLS FARGO SECURITIES, LLC
ROBERT MATERA
ASSISTANT VICE PRESIDENT
CORP ACTIONS - NC0675
1525 WEST W.T. HARRIS BLVD, 1B1
CHARLOTTE NC 28262

001051P001-1505A-045
WENTWORTH PARTNERS
15195 NATIONAL AVE STE 205
LOS GATOS CA 95070

001677P001-1505A-045
WEST VALLEY CONSTRUCTION CO
PO BOX 5639
SAN JOSE CA 95150-5639

001052P001-1505A-045
WEST VIRGINIA TREASURY
1900 KANAWHA BLVD
CHARLESTON WV 25305

001053P001-1505A-045
WESTERN SCIENTIFIC FASTSERV INC
5035 CLAYTON RD
CONCORD CA 94521

000290P002-1505A-045
WESTPAK INC
VAN JONES
83 GREAT OAKS BLVD
SAN JOSE CA 95119

001678P001-1505A-045
WHEATON GROUP
11523 100 AVE NORTHWEST
STE 100
EDMONTON AB T5K 0J7
CANADA

002190P002-1505A-045
WILLIAM THOMAS TUCKER
1425 WESTERN AVE
APT 101
SEATTLE WA 98101

001481P001-1505A-045
WILLIAM XAYSANA
ADDRESS INTENTIONALLY OMITTED

001861P001-1505A-045
WILSON NDIAKON
ADDRESS INTENTIONALLY OMITTED

001054P001-1505A-045
WINDFALL DATA, INC
595 PACIFIC AVE
SAN FRANCISCO CA 94133

001055P001-1505A-045
WINDHAM PROFESSIONALS AMS DIVISION
17-17 RTE 208 NORTH
STE 340
FAIR LAWN NJ 07410

001056P001-1505A-045
WINZIP COMPUTING LLC
18A LEDGEBROOK DR
PO BOX 540
STORRS MANSFIELD CT 06268

001057P001-1505A-045
WISCONSIN DEPT OF REVENUE
BOX 3028
MILWAUKEE WI 53201-3028

001679P001-1505A-045
WORKCARE
300 S HARBOR BLVD STE 410
ANAHEIM CA 92805-3733

001058P001-1505A-045
WORLD COURIER INC
1313 FOURTH AVE
NEW HYDE PARK NY 11040

001680P001-1505A-045
WORLD SCIENCE FOUNDATION
475 RIVERSIDE DR STE 950
NEW YORK NY 10115-1000

Lucira Health, Inc.
**Exhibit Pages**

000291P001-1505A-045
WORLDWIDE EXPRESS
1601 RESPONSE RD STE 380
SACRAMENTO CA 95815

001059P001-1505A-045
WORTHINGTON BIOCHEMICALS CORP
730 VASSAR AVE
LAKEWOOD NJ 08701

001060P001-1505A-045
WR-CRCN LLC
3100 DURALEIGH RD STE 304
RALEIGH NC 27612

001061P001-1505A-045
WRMCCR, LLC
3100 DURALEIGH RD STE 304
RALEIGH NC 27612

001062P001-1505A-045
WWWSUNRISEDINOCOM  DUNWELL TECH, INC
19803 HAMILTON AVE
TORRENCE CA 90502

001134P001-1505A-045
WYNTOON PARTNERS LLC
2842 FILBERT ST
SAN FRANCISCO CA 94123

001681P001-1505A-045
XFL PROPERTIES, LLC
9100 WILSHIRE BLVD
STE 1000W
BEVERLY HILLS CA 90212

001063P001-1505A-045
XOMETRY
PO BOX 735303
DALLAS TX 75373

000332P001-1505A-045
YASAMAN J HOSSEINIPOUR
ADDRESS INTENTIONALLY OMITTED

001682P001-1505A-045
YOULAB
113-277 WEST 1ST ST
NORTH VANCOUVER BC V7M 0E8
CANADA

001064P001-1505A-045
YOURMEMBERSHIPCOM
6300 BRIDGE PT PKWY
BLDG 1 STE 300
AUSTIN TX 78730

001065P001-1505A-045
YRC FREIGHT
PO BOX 100129
PASADENA CA 91189-0003

001877P001-1505A-045
ZACH STOCKWELL
ADDRESS INTENTIONALLY OMITTED

001066P001-1505A-045
ZAPIER, INC
548 MARKET ST 62411
SAN FRANCISCO CA 94104-5401

001067P001-1505A-045
ZAZZLE INC
1800 SEAPORT BLVD
REDWOOD CITY CA 94063

001068P001-1505A-045
ZEEBAWARE
946 CALLE AMANECER #M
SAN CLEMENTE CA 92673

001821P001-1505A-045
ZENDESK
989 MARKET ST
SAN FRANCISCO CA 94103

000292P001-1505A-045
ZENDESK, INC
PO BOX 734287
CHICAGO IL 60673

000293P001-1505A-045
ZEPTOMETRIX CORP
14957 COLLECTION CTR DR
CHICAGO IL 60693

002135P001-1505A-045
ZEPTOMETRIX LLC
TRACY RONSMAN
625 E BUNKER CT
VERNON HILLS IL 60061

000366P001-1505A-045
ZOEE SANCHEZ
ADDRESS INTENTIONALLY OMITTED

001069P001-1505A-045
ZOETIS US LLC
2 MORRISSEY BLVD
DORCHESTER MA 02125

000294P001-1505A-045
ZOHO CORP
4141 HACIENDA DR
PEASANTON CA 94588

000295P001-1505A-045
ZOOM VIDEO COMMUNICATIONS, INC
55 ALMADEN BLVD 6TH FL
SAN JOSE CA 95113

001070P001-1505A-045
ZORO
PO BOX 5233
JANESVILLE WI 53547-5233

Records Printed :  **2125**